| United States Bankruptcy Court<br>**District of Arizona** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Arizona Heart Institute, Ltd.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**86-0338466** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**2632 N 20th St**<br>**Phoenix, AZ**<br>ZIP Code **85006** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Maricopa** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ■ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United<br>States (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts,   ■ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as    business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.

☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ■<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ■<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ■<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Arizona Heart Institute, Ltd.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) |||
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)            (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

■ Yes, and Exhibit C is attached and made a part of this petition.

☐ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**

**Arizona Heart Institute, Ltd.**

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

**X** **/s/ C. Taylor Ashworth**
Signature of Attorney for Debtor(s)

**C. Taylor Ashworth  010143**
Printed Name of Attorney for Debtor(s)

**Stinson Morrison Hecker LLP**
Firm Name

**1850 N. Central Ave.**
**Suite 2100**
**Phoenix, AZ 85004-4584**

Address

**602-279-1600  Fax: 602-240-6925**
Telephone Number

**July 30, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Edward B. Diethrich, M.D.**
Signature of Authorized Individual

**Edward B. Diethrich, M.D.**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**July 30, 2010**
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

## MINUTES
## ARIZONA HEART INSTITUTE, LTD.
### Special Meeting of the Board of Directors
### July 29, 2010

### CALL TO ORDER

Pursuant to notice given to all directors at least 24 hours in advance, a special meeting of the Board of Directors was held at the offices of the Corporation, and was called to order by Edward B. Diethrich, President, at 5:30 p.m. Dr. Diethrich presided at the meeting, and, as Secretary, recorded the minutes.

### ROLL CALL

PRESENT:
Edward B. Diethrich, Director
Robert Strumpf, Director
V. Ramaiah, Director
Julio Rodriguez-Lopez, Director

Also attending:
Ron Rosenberger
Karen DeWitt
Jeffrey Sellers
Taylor Ashworth (by phone)

### MINUTES
### Special Meeting

It was determined that a quorum of the directors was present. The President indicated that Mark Siefert had indicated that he considering resigning as a Director, so he would not attend but had no objection to the meeting going forward without him.

Jeffrey Sellers, corporate counsel, presented to the Board an execution copy of the Asset Purchase Agreement with a Vanguard subsidiary, and explained the terms and conditions of the transaction as specified in that agreement. Also presented were a Motion and Order approving the use by the Company of cash collections during its bankruptcy proceedings pursuant to a proposed agreement with Northern Trust Bank, together with a memorandum prepared by Mr. Ashworth explaining the effects of such a motion. Mr. Ashworth participated in a discussion concerning this memorandum.

A discussion ensued and the Directors asked and received answers to various questions about the documents presented.

By motions duly made, seconded and approved by the directors present;

1- The President is authorized to sign the Asset Purchase Agreement with Hospital Development Company No. 1, Inc., a subsidiary of Vanguard for the sale of the Corporation's assets, dated July 30, 2010, in the form presented at the meeting;

2- In the judgment of the Directors it is desirable and in the best interests of the Company, its creditors and other interested parties, that a petition be filed by the Company seeking relief under the provisions of Title 11, Chapter 11 of the United States Code (the "Bankruptcy Code"); Edward B. Diethrich, M.D. is, authorized, empowered and appointed by the Directors to file the bankruptcy case under chapter 11 of the Bankruptcy Code; the President of the corporation was authorized to execute any petitions, stipulations, schedules, or related documents necessary to effect the filing, at a time deemed appropriate and necessary by the President.

3- The Board approves the form of Stipulated Order For Use Of Northern Trust's Cash Collateral as presented at the meeting, with such changes

4- The Board reaffirmed the employment of Stinson Morrison Hecker, LLP, and Moyes Sellers & Sims, Ltd., to represent the corporation in connection with the Chapter 11 proceeding authorized herein, and/or in the ordinary course of its business.


The meeting adjourned at 6:30 p.m.


_____
Edward B. Diethrich

# United States Bankruptcy Court
### District of Arizona

In re    **Arizona Heart Institute, Ltd.**                             Case No. _____

Debtor(s)             Chapter    **11** _____

## Exhibit "C" to Voluntary Petition

      1. Identify and briefly describe all real or personal property owned by or in possession of the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

      **Nuclear materials held and used for medical test and procedures at all offices.**
**Medical and blood material obtained for and resulting from varoius medical tests and procedures at all offices.**

      2. With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

      **Nuclear material (unused) is held at Peoria and Main offices (Myoview - isotopes).**
**Nuclear waste is picked up and disposed of on a daily basis.**
**Medical waste is picked up and disposed of weekly.**

# United States Bankruptcy Court
## District of Arizona

In re    **Arizona Heart Institute, Ltd.**            Case No. _____

                                           Debtor(s)           Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

       Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| GE Healthcare<br>PO Box 641419<br>Pittsburgh, PA 15264-1419 | GE Healthcare<br>PO Box 641419<br>Pittsburgh, PA 15264-1419 | Lease: ultrasound and other equipment | | 781,094.54 |
| VAS Communications<br>2632 N 20th Street<br>Phoenix, AZ 85006 | VAS Communications<br>2632 N 20th Street<br>Phoenix, AZ 85006 | Services | | 470,400.30 |
| Premier Cardiovascular Consult<br>Attn: Angela Szczublewski<br>725 S Dobston Rd #100<br>Chandler, AZ 85224 | Premier Cardiovascular Consult<br>Attn: Angela Szczublewski<br>725 S Dobston Rd #100<br>Chandler, AZ 85224 | Lease: Casa Grande Office | | 208,544.57 |
| GE Healthcare<br>PO Box 843553<br>Dallas, TX 75284-3553 | GE Healthcare<br>PO Box 843553<br>Dallas, TX 75284-3553 | Services: repair and maintenance | | 197,953.20 |
| American Express, Inc -<br>Box 0001<br>Los Angeles, CA 90096-0001 | American Express, Inc -<br>Box 0001<br>Los Angeles, CA 90096-0001 | Credit card purchases | | 152,329.41 |
| GE Healthcare<br>PO Box 640200<br>Pittsburgh, PA 15264-0200 | GE Healthcare<br>PO Box 640200<br>Pittsburgh, PA 15264-0200 | Supplier: medical supply | | 130,177.71 |
| Cardinal Health<br>Nuclear Pharmacy Services<br>P.O. Box 100552<br>Pasadena, CA 91189-0552 | Cardinal Health<br>Nuclear Pharmacy Services<br>P.O. Box 100552<br>Pasadena, CA 91189-0552 | Radioisotope supplier | | 122,849.04 |
| NextGen Healthcare Information<br>PO Box 511449<br>Los Angeles, CA 90051-8004 | NextGen Healthcare Information<br>PO Box 511449<br>Los Angeles, CA 90051-8004 | | | 104,060.67 |
| Astellas Pharma US, Inc.<br>88217 Expedite Way<br>Chicago, IL 60695-0001 | Astellas Pharma US, Inc.<br>88217 Expedite Way<br>Chicago, IL 60695-0001 | Drug supplies | | 100,310.40 |
| Greenberg Traurig, LLP<br>Attn: Accounting<br>2375 East Camelback Road #700<br>Phoenix, AZ 85016 | Greenberg Traurig, LLP<br>Attn: Accounting<br>2375 East Camelback Road #700<br>Phoenix, AZ 85016 | Legal services | | 71,126.76 |

In re __Arizona Heart Institute, Ltd.__                                         Case No. _____

                          Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **McKesson Information Solution,**<br>**PO Box 98347**<br>**Chicago, IL 60693-0001** | **McKesson Information Solution,**<br>**PO Box 98347**<br>**Chicago, IL 60693-0001** | **Computer systems (PAC system)** | | **67,024.70** |
| **Aetna**<br>**P.O. Box 981107**<br>**El Paso, TX 79998-1107** | **Aetna**<br>**P.O. Box 981107**<br>**El Paso, TX 79998-1107** | | | **65,516.89** |
| **Teletrak Medical Transcription**<br>**15 W. Putnam Ave., Ste. B**<br>**Porterville, CA 93257** | **Teletrak Medical Transcription**<br>**15 W. Putnam Ave., Ste. B**<br>**Porterville, CA 93257** | **Transcription services** | | **61,076.45** |
| **GE Healthcare Fin Services**<br>**PO Box 641419**<br>**Pittsburgh, PA 15264-1419** | **GE Healthcare Fin Services**<br>**PO Box 641419**<br>**Pittsburgh, PA 15264-1419** | **Innnova 3100? (Main office)** | | **365,197.67**<br><br>**(306,315.95 secured)** |
| **Iron Mountain Records Mgmt.**<br>**PO Box 601002**<br>**Los Angeles, CA 90060-1002** | **Iron Mountain Records Mgmt.**<br>**PO Box 601002**<br>**Los Angeles, CA 90060-1002** | **Record storage** | | **57,011.08** |
| **Office Depot, Inc.**<br>**PO Box 88040**<br>**Chicago, IL 60680-1040** | **Office Depot, Inc.**<br>**PO Box 88040**<br>**Chicago, IL 60680-1040** | **Office supplies** | | **54,357.49** |
| **Physician Sales & Service**<br>**3103 E. Broadway, Ste. 100**<br>**Phoenix, AZ 85040** | **Physician Sales & Service**<br>**3103 E. Broadway, Ste. 100**<br>**Phoenix, AZ 85040** | **Drug supplies** | | **47,367.53** |
| **Nighthawk Radiology Svcs, LLC**<br>**PO Box 673398**<br>**Detriot, MI 48267-3398** | **Nighthawk Radiology Svcs, LLC**<br>**PO Box 673398**<br>**Detriot, MI 48267-3398** | **Services** | | **45,250.00** |
| **Anacona Professional Plaza**<br>**14415 N 73rd St #100**<br>**Scottsdale, AZ 85260** | **Anacona Professional Plaza**<br>**14415 N 73rd St #100**<br>**Scottsdale, AZ 85260** | **Lease: Surprise Office** | | **44,921.33** |
| **Facility Group, Inc.**<br>**PO Box 80234**<br>**City of Industr, CA 91716-8234** | **Facility Group, Inc.**<br>**PO Box 80234**<br>**City of Industr, CA 91716-8234** | **Services** | | **36,304.27** |

B4 (Official Form 4) (12/07) - Cont.

In re  **Arizona Heart Institute, Ltd.**                                    Case No. _____
                                                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **July 30, 2010**                       Signature  **/s/ Edward B. Diethrich, M.D.**

                                                         **Edward B. Diethrich, M.D.**
                                                         **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

A V COMPUTERS, INC
8114 W VIA MONTOYA DR
PEORIA AZ 85383


A-1 GILBERT ANSWERING SERVICE
9304 CIVIC CENTER DRIVE
BEVERLY HILLS CA 90210


AADS OFFICE SOLUTIONS
Acct No Inv. 63824, 64169
3837 EAST LA SALLE ST
PHOENIX AZ 85040


AAF INTERNATIONAL
24828 NETWORK PL
CHICAGO IL 60673-1248


AAHAM
ATTN: MEMBERSHIP RENEWAL DEPT
11240 WAPLES MILL RD., STE 200
FAIRFAX VA 22030


AARP UNITED HEALTH CARE
CLAIMS UNIT CHECK CONTROL
PO BOX 740819
ATLANTA GA 30374-0819


AC INTERPRETING SERVICES, LLC
28022 NORTH SIERRA SKY DR
PEORIA AZ 85383-3773


ACCENT COST CONTAINMENT SOLUTI
PO BOX 952366
ST LOUIS MO 63195-2366


ACCENT INS.RECOVERY SO -CIGNA
P.O. BOX 952366
ST. LOUIS MO 63195-2366


ACCENT INSURANCE REC SOLUTION
PO BOX 952366
ST LOUIS MO 63195-2366

Arizona Heart Institute, Ltd. -

ACCENT-ARIZONA PHYSICIAN IPA
PO BOX 952366
ST LOUIS MO 63195-2336

ACCLIVITY HEALTHCARE, LLC
OPERATION CENTER
PO BOX 60839
CHARLOTTE NC 28260-0839

ACCURO HEALTHCARE SOLUTIONS
PO BOX 974892
DALLAS TX 75397-4894

ACEC LIFE-HEALTH TRUST
PO BOX 24227
SEATTLE WA 98124

ACTION ENTRANCES, INC
2010 E. UNIVERSITY DR, STE 21
TEMPE AZ 85281

AETNA
Acct No Inv SUSP03
P.O. BOX 981107
EL PASO TX 79998-1107

AFCO
Acct No Inv D&O/ELPI Jan2010
DEPT LA21315
PASADENA CA 91185-1315

AGHA, AYAD K.M., DO
PO BOX 4365
PARADISE VALLEY AZ 85253

AHCCCS HEALTH CHOICE AZ
410 NORTH 44TH ST., STE 500
PHOENIX AZ 85008

AHCCCS-MERCY CARE
Acct No Inv 2218130; Inv 157283
P.O. BOX 52089
SUITE 400
PHOENIX AZ 85072-2089

Arizona Heart Institute, Ltd. -

AHCCS
Acct No Inv 111807
QMB-ATTN: FINANCE
PO BOX 1700
PHOENIX AZ 85002-1700

AHI TRANSLATIONAL RESEARCH
2632 N 20TH STREET
PHOENIX AZ 85006

AIME, VICTOR
9346 W YUKON DR
PEORIA AZ 85382

AIRGAS WEST
P.O. BOX 7423
PASADENA CA 91109-7423

ALL CLEAN SERVICES, INC.
Acct No INv 6186
230 E. HILLSIDE AVE
PRESCOTT AZ 86301

ALLEN, CYNTHIA
44817 W MIRA FLORES ST
MARICOPA AZ 85139

ALPHAGRAPHICS, INC.
2120 E. CAMELBACK RD.
PHOENIX AZ 85016-4713

ALTENBERND, SHEILA S
12230 W WASHINGTON
AVONDALE AZ 85323

AMA INSURANCE AGENCY INC
Acct No Inv 169547
PO BOX 10746
CHICAGO IL 60610-0746

AMA RADIOLOGY ASSOCIATES LLC
??
??

Arizona Heart Institute, Ltd. -


AMERIBEN -
ATTN:
PO BOX 7186
BOISE ID 83707-7186


AMERICA WEST ARENA
PO BOX 433
PHOENIX AZ 85001


AMERICAN COLLEGE OF CARDIOLOGY
PO BOX 791201
BALTIMORE MD 21279-1201


AMERICAN COLLEGE OF OSTEOPATHIC SURGEONS
123 N HENRY ST
ALEXANDRIA VA 22314-2903


AMERICAN COMM MUTUAL INSURANCE
Acct No Inv 2229468
39201 SEVEN MILE ROAD
LIVONIA MI 48152-1094


AMERICAN DIABETES ASSOCIATION
Acct No Inv 030509
DIABETES EXPO, ATTN:MARY MEND
8125 N. 23RD AVE., STE 222
PHOENIX AZ 85021


AMERICAN EXPRESS
Acct No 3782-975151-01000
P.O. BOX 360001
FT. LAUDERDALE FL 33336-0001


AMERICAN EXPRESS, INC -
Acct No 3782-950249-81029
BOX 0001
LOS ANGELES CA 90096-0001


AMERICAN FIRE EQUIPMENT SALES
Acct No Inv SM5729 02-225
3107 W. VIRGINIA AVE.
PHOENIX AZ 85009-1504


AMERICAN LOCKSMITH
11438 N 93RD AVE
PEORIA AZ 85345

AMERICAN MEDICAL ASSOC.
ORDER DEPARTMENT
P.O. BOX 930884
ATLANTA GA 31193-0884


AMERICAN MESSAGING
PO BOX 5749
CAROL STREAM IL 60197-5749


AMERICAN OSTEOPATHIC ASSOC
PO BOX 6250
CAROL STREAM IL 60197-6250


AMERICAN REPUBLIC INC
Acct No Inv 2244469
P.O. BOX 10
DES MOINES IA 50301-0010


AMERICAN REPUBLIC INS
Acct No Inv 2012422
PO BOX 21670
SAINT PAUL MN 55121-0670


AMERICHOICE REFUND CTR
Acct No Inv 138518
15354 COLLECTION CENTER DR
CHICAGO IL 60693


AMERINET GROUP (IHC HOSPITALS INC)
500 COMMONWEALTH DR
WARRENDALE PA 15086-7513


AMERINET INC.
Acct No Inv 17277, 17480 01-210
500 COMMONWEALTH DRIVE
WARRENDALE PA 15086-7513


AMERIPRIDE
P.O. BOX 14548
PHOENIX AZ 85063


AMERIPRIDE
PO BOX 14548
PHOENIX AZ 85063

AMES, TAMARA
PO BOX 1104
SUN CITY AZ 85372

ANACONA PROFESSIONAL PLAZA
14415 N 73RD ST #100
SCOTTSDALE AZ 85260

ANALYTIC MEDICAL IMAGING, LTD.
PO BOX 14687
SCOTTSDALE AZ 85267

ANCONA PROFESSIONAL PLAZA
14415 N 73RD ST #100
SCOTTSDALE AZ 85260

ANDERSON, DANETTE
HC 7 BOX 192N
PAYSON AZ 85541

ANDERSON, PAMELA
13015 N 28TH ST
PHOENIX AZ 85032

ANGELICA
??
??

ANGELICA-PHOENIX
DEPT 6777
LOS ANGELES CA 90084-6777

ANGIO DYNAMICS INC
PO BOX 1549
ALBANY NY 12201-1549

ANTHEM BC
Acct No Inv 2201092
ATTN: OVERPAYMENT RECOVERY
PO BOX 92420
CLEVELAND OH 44193

Arizona Heart Institute, Ltd. -

ANTHEM BLUE CROSS LIFE & HEALT
Acct No Inv 609500
PO BOX 4194
WOODLAND HILLS CA 91365


APOTHECARY SHOPS/THE
9777 N 91ST ST., STE 102
SCOTTSDALE AZ 85258-5087


AQUA CHILL INC
2245 W UNIVERSITY #8
TEMPE AZ 85281


AQUA CHILL, INC.
PO BOX 24719
TEMPE AZ 85285-4719


AQUA PERFECT
Acct No Inv 8986258; 8899648
P.O. BOX 13604
PHILADELPHIA PA 19101-3604


ARAMARK REFRESHMENT SERVICES
5235 S. KYRENE RD., STE 104
TEMPE AZ 85283


ARAMARK REFRESHMENT SERVICES


ARAMARK UNIFORM SERVICES
Acct No Inv 1253002 23-000
PO BOX 6309
PHOENIX AZ 85005-6309


ARGON MEDICAL CORP
PO BOX 840430
DALLAS TX 75284


ARIZONA BENEFIT OPTIONS
Acct No Inv 160534
UMR FORMALLY FISERV HEALTH
PO BOX 30538
SALT LAKE CITY UT 84130-0538

Arizona Heart Institute, Ltd. -


ARIZONA DEPARTMENT OF REVENUE
1600 WEST MONROE
PHOENIX AZ 85007-2650


ARIZONA FREELANCE INTERPRETING
PO BOX 3296
CHANDLER AZ 85244-3296


ARIZONA GERIATRICS SOCIETY
Acct No Inv 92806-236
5020 N. 8TH PLACE
SUITE C
PHOENIX AZ 85014


ARIZONA HEART HOSPITAL
ATTN ACCOUNTING DEPT
1930 E THOMAS RD
PHOENIX AZ 85016


ARIZONA HEART HOSPITAL, LLC
ATTN ACCOUNTING DEPT
1930 E THOMAS RD
PHOENIX AZ 85016


ARIZONA OSTEOPATHIC MED ASSOC
5150 N 16TH ST #A-122
PHOENIX AZ 85016


ARIZONA PUBLIC SERVICE
P.O. BOX 2906
PHOENIX AZ 85062-2906


ARIZONA RADIATION REGULATORY
4814 S 40TH ST
PHOENIX AZ 85040


ARIZONA RESEARCH CENTER
2525 W GREENWAY RD #114
PHOENIX AZ 85023


ARIZONA TEX MAT
3916 GRAND AVE.
PHOENIX AZ 85019

ARMSTRONG, BRIDGETTE
33015 N 53RD WY
CAVE CREEK AZ 85331


ARROWHEAD MOUNTAIN SPRING WATER
PO BOX 856158
LOUISVILLE KY 40285-6158


ASTELLAS PHARMA US, INC.
88217 EXPEDITE WAY
CHICAGO IL 60695-0001


ASTLE, KRISTEN
PO BOX 383
PINE AZ 85544


AT&T
PO BOX 105068
ATLANTA GA 30348-5068


AT&T MOBILITY
Acct No Inv 102809; 112809
PO BOX 30218
LOS ANGELES CA 90030-0218


AUDIO MAKERS, INC.
7505 E. MAIN STREET, #100
SCOTTSDALE AZ 85251


AUSTIN/MICHAEL SCOTT
INTERNAL ART ILLUSTRATION SERV
9839 E. NAVARRO AVE
MESA AZ 85209


AYALA, ELIZABETH
8825 N 2ND WY
PHOENIX AZ 85020


AYALA, ROSEMARY
9153 W BADEN ST
TOLLESON AZ 85353


AZ LANDSCAPES AND DESIGN
PO BOX 25447
SCOTTSDALE AZ 85255

B & W FIRE SECURITY
6540 E. 2ND STREET
PRESCOTT VALLEY AZ 86314


BAHENA, SHELBI
2827 W BOWKER ST
PHOENIX AZ 85041


BANKERS LIFE
Acct No Inv 100536
PO BOX 1935
CARMEL IN 46082-1935


BANKS, CORRINA
1916 W NANCY LN
PHOENIX AZ 85041


BANNER HEALTH
1441 N 12TH ST
PHOENIX AZ 85006


BANNER HEALTH PLANS
Acct No Inv 2240546
445 WEST FIFTH PLACE #102
MESA AZ 85201


BARRETT, DEBORAH
3002 E MONTECITO AVE
PHOENIX AZ 85016


BASHAS BENEFIT TRUST
Acct No Inv 2173595
2255 N. 44TH ST. #250
PHOENIX AZ 85008


BCBS OF MINNESOTA
Acct No Inv 2179388
PO BOX 64590
ST. PAUL MN 55164


BCTECHNICAL
7172 SOUTH AIRPORT RD
WEST JORDAN UT 84084

BECKMAN COULTER, INC.
DEPT. CH 10164
PALATINE IL 60055-0164

BENITEZ, GERMAN
2124 N 144TH DR
GOODYEAR AZ 85395

BENNETT, LADONA
1120 W AUBURN DR
TEMPE AZ 85283

BIO-RAD LABORATORIES
CLINICAL DIAGNOSTIC DIVISION
DEPT 9740
LOS ANGELES CA 90084-9740

BIOMEDIX VASCULAR SOLUTIONS
4215 WHITE BEAR PKWY
SUITE 200
SAINT PAUL MN 55110

BLDG.WORKS-USA
PO BOX 166828
IRVING TX 75016-6828

BLDG.WORKS-USA BUSINESS GROUP INC
PO BOX 166828
IRVING TX 75016-6828

BLUE CROSS & BLUE SHIELD OF AZ
Acct No Inv 152677
ATTN: CASH CONTROL
PO BOX 13466
PHOENIX AZ 85002-3466

BLUE CROSS BLUE SHIELD OF AZ
Acct No Inv Jan 10; 11644-122009
CASH CONTROL
PO BOX 81049
PHOENIX AZ 85069-1049

BLUE CROSS BLUE SHIELD OF AZ
PO BOX 2924
PHOENIX AZ 85062-2924

BLUE CROSS BLUE SHIELD OF MT
Acct No Inv 2254037
PO BOX 4309
HELENA MT 59604


BLUE CROSS BS FEDERAL CLAIMS
Acct No Inv 151435
PO BOX 2924 GOV'T WIDE
PHOENIX AZ 85062-2924


BLUE CROSS OF CALIFORNIA
Acct No Inv 2247269
P.O. BOX 70000
VAN NUYS CA 91470-0001


BOEING COMPANY
PO BOX 3707 M/C 6X-AA
SEATTLE WA 98124


BOLTON, BRITNEY
5121 N 40TH ST #B410
PHOENIX AZ 85018


BOSTON SCIENTIFIC CORPORATION
P.O. BOX 951653
DALLAS TX 75395-1653


BOSTON SCIENTIFIC CORPORATION
BSC LIAISON
ONE SCIMED PL
MAPLE GROVE MN 55311


BOULDER COMMUNICATIONS INC
3336 N 32ND ST #108
PHOENIX AZ 85018


BRACCO DIAGNOSTICS INC
10 CHARLES ST
PROVIDENCE RI 02904


BRANDON, TEDD
1346 E ERIE ST
GILBERT AZ 85296

Arizona Heart Institute, Ltd. -


BREADING, MAUREEN
17428 W DESERT LN
SURPRISE AZ 85388


BRIM, LARRY
PO BOX 71086
PHOENIX AZ 85050


BRUTINEL PLUMBING & ELEC., INC
Acct No iNV 92027
P.O. BOX 12100
CASA GRANDE AZ 08530-2100


BUCHNER, MELISSA
17728 W PARADISE LN
SURPRISE AZ 85388


BUDGET 1 HOUR SIGNS, INC
Acct No Inv 15447 01-210
2535 E. INDIAN SCHOOL RD
PHOENIX AZ 85016


BUKOWSKI, MONICA
10522 W LOUISE
PEORIA AZ 85383


BURGOS, SANDRA
1726 W LATHAM
PHOENIX AZ 85007


BURNS PEST ELIMINATION, INC.
2620 W. GROVERS AVE.
PHOENIX AZ 85053


BURROWS MEDICAL TRANSCRIPTION
34522 N. SCOTTSDALE # 469
SCOTTSDALE AZ 85262


BUZZEO DESIGN
Acct No Inv 9086 01-219
PMB 402
8912 E. PINNACLE RD
SCOTTSDALE AZ 85255

CALENDARS
Acct No Inv 11395767
P.O. BOX 400
SIDNEY NY 13838


CALL POINTE.COM, INC.
880 S. CRAYCROFT RD
TUCSON AZ 85711


CALYPSO
Acct No Inv 2240307
PO BOX 327, MS 229
SEATTLE WA 98111


CAMBRIDGE INTEGSERVICE GRP
Acct No Inv 2157238
PO BOX 29104
GLENDALE CA 91209


CAMPBELL, KIMBERLEY
6695 E DUANE LN
SCOTTSDALE AZ 85266


CANCER TREATMENT SERVICES
Acct No Inv 1000
1876 EAST SABIN DR, SUITE 10
CASA GRANDE AZ 85222


CAPARRELLI, DAVID
5627 E LIBBY ST
SCOTTSDALE AZ 85254


CAPITOL LITHO PRINTING CORP
Acct No Inv 83573 01-219
2301 NORTH 16TH ST
PHOENIX AZ 85006


CAPRIOTTI, TERESA
22801 N 53RD ST
PHOENIX AZ 85054


CARDIAC CONSULTANTS OF SUN CITY
2632 N 20TH ST
PHOENIX AZ 85006

CARDINAL HEALTH
NUCLEAR PHARMACY SERVICES
P.O. BOX 100552
PASADENA CA 91189-0552


CARDINAL HEALTH
MEDICAL PRODUCTS AND SERVICES
P.O. BOX 730112
DALLAS TX 75373-0112


CARDINAL HEALTH 414 INC
7000 CARDINAL PL
DUBLIN OH 43071


CARDIOMED DEVISE CONSULTANTS L
1327 BLUEGRASS WAY
GAMBRILLS MD 21054


CARDIOMEDICS, INC.
18872 BARDEEN AVE.
IRVINE CA 92612


CARROLL, SUSAN
3422 E PASADENA AVE
PHOENIX AZ 85018


CASA GRANDE REGIONAL MEDICAL CENTER
J MARTY DERNIER PRESIDENT/CEO
1800 E FLORENCE BLVD
CASA GRANDE AZ 85222


CASA GRANDE VALLEY NEWSPAPER
PO BOX 15002
CASA GRANDE AZ 85230-5002


CASTILLO, SYLVIA
30413 W VERDE LN
BUCKEYE AZ 85396


CBIZ MHM, LLC
FILE 50034
LOS ANGELES CA 90074-0034

CBS TECHNOLOGIES
205 N. PASADENA ST.
STE 1
GILBERT AZ 85233


CDW GOVERNMENT, INC.
Acct No Inv PZX4979
75 REMITTANCE DRIVE
SUITE 1515
CHICAGO IL 60675-1515


CELAYA, ROSE
1726 E ROMA AVE
PHOENIX AZ 85016


CENTRAL PARK FOREST - 339
C/O JP MORGAN CHASE BANK
PO BOX 52813
PHOENIX AZ 85072-2813


CHANDLER REGIONAL HOSPITAL
PRESIDENT, CHIEF ADMINISTRATIVE OFFICER
475 S DOBSON RD
CHANDLER AZ 85224


CHANDLER REGIONAL HOSPITAL
CATHOLIC HEALTHCARE WEST
350 W THOMAS RD
PHOENIX AZ 85013


CHARLES RIVER LABORATORIES
PATHOLOGY ASSOCIATES
15 WORMAN'S MILL CT #I
FREDERICK MD 21701


CHASE CARDMEMBER SERVICE
Acct No 5582-5086-1336-7041
CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014


CHAVARRIA, VERONICA
2235 S 63RD DR
PHOENIX AZ 85043

CHITTICK, ANDREW
14623 N 8TH WY
PHOENIX AZ 85022


CHOW, MICHAEL
3411 N 16TH ST #3104
PHOENIX AZ 85016


CIGNA
P.O. BOX 182223
CHATTANOOGA TN 37422-2223


CIGNA
Acct No Inv Susp03
ATTN: COR TEAM
PO BOX 5725
SCRANTON PA 18505-5725


CIGNA MEDICARE ACCESS PFFS
Acct No Inv 021709
PO BOX 696018
SAN ANTONIO TX 78269-6018


CIGNA MEDICARE ACCESS PFFS
Acct No Inv 161805
CHC-AZ
PO BOX 644301
PITTSABURG PA 15264


CITIES WEST PUBLISHING, INC.
Acct No Inv 916152 10-033
PO BOX 22056
TEMPE AZ 85285-2056


CITRON CATERING
Acct No Inv 102208
PO BOX 35515
PHOENIX AZ 85069


CITY OF CASA GRANDE
Acct No Inv 113009 23-000
FINANCE DEPT
510 E. FLORENCE BLVD
CASA GRANDE AZ 85222-4100

Arizona Heart Institute, Ltd. -


CITY OF CHANDLER
Acct No Inv Dec 2009
MAIL STOP 701
15001
CHANDLER AZ 85244


CITY OF PEORIA
Acct No Inv Dec 2009 14-000
8401 W MONROE ST
PEORIA AZ 85345


CITY OF PHOENIX   UTIL
WATER SERVICES DEPARTMENT
P.O. BOX 29663
PHOENIX AZ 85038


CITY OF PHOENIX TREASURER
PO BOX 29690
PHOENIX AZ 85038


CLARKE AIR CONDITIONING & HEATING
3115 W GELDING DR
PHOENIX AZ 85053-5632


CLEAR CHOICE HEALTH PLAN
Acct No Inv 2254037
PO BOX 91129
SEATTLE WA 98111


CLEARFIELD BILLING CENTER
Acct No Inv 043009
PO BOX 3112
SOUTHEASTERN PA 19398


CLIA PROGRAM/LABORATORY
PO BOX 70948
CHARLOTTE NC 28272-0948


CLSI
1955 W. BASELINE ROAD
SUITE 113-122
MESA AZ 85202


CNA INSURANCE
??
??

COAST & COASH
Acct No Inv 82099 03-150
1802 N. 7TH ST
PHOENIX AZ 85006

COLLAZO, ANDRES
1136 E OCOTILLO RD
PHOENIX AZ 85014

COLLEGE OF AM PATHOLOGISTS
Acct No Inv 1639305 10-025
PO BOX 71698
CHICAGO IL 60694-1698

COLORMARK CUSTOM PHOTO & IMAGI
Acct No Inv 550146
2212 E. MCDOWELL RD
PHOENIX AZ 85006

COMFORT SYSTEMS USA
Acct No Inv 13895 23-000
TRI-CITY MECHANICAL INC.
6875 W . GALVESTON
CHANDLER AZ 85226

CONQUEST IMAGING
DEPT #34031
PO BOX 39000
SAN FRANCISCO CA 94139

CONTRACTOR FIRE PROTECTION INC
Acct No Inv 9-934 23-000
P.O. BOX 3505
GILBERT AZ 85299-3505

COOK MEDICAL INCORPORATED
22988 NETWORK PL
CHICAGO IL 60673

CORDAN, LLC
Acct No Inv 9
P.O. BOX 10215
PHOENIX AZ 85064-0215

CORN FLOWER BLUE
Acct No Inv 5930
80 N. GRANADA DR
CHINO VALLEY AZ 86323

CORPUS/NEIL
9340 E REDFIELD RD #1022
SCOTTSDALE AZ 85260

COSMOPOLITAN MEDICAL COMM.
Acct No Inv 73600248101
5665 W. BEVERLY LANE
GLENDALE AZ 85306

COSMOPOLITAN SERVICES IND DBA
COSMOPOLITAN MEDICAL COMM'N (TAS)
5665 W BEVERLY LN
GLENDALE AZ 85306

COVENTRY HEALTH CARE
Acct No Inv Susp03
24452 NETWORK PLACE
CHICAGO IL 60673

COVENTRY HEALTH CARE
Acct No Inv SUSP03
PO BOX 7141
LONDON KY 40742

COWEN, BONNIE
PO BOX 10804
GLENDALE AZ 85318

COX MEDIA
Acct No Inv 599607
FILE 50470
LOS ANGELES CA 90074-0470

CREIGHTON RUBBER STAMPS
12818 NORTH 19TH AVE.
PHOENIX AZ 85029

CROTHERS, DONNA
811 N KENWOOD LN
CHANDLER AZ 85226

CRUZ, ERNESTO
1101 E WARNER RDC LOT 103
TEMPE AZ 85284


CRUZ, MD/ERNESTO
Acct No Inv 013110
1101 E WARNER RD., LOT 103
TEMPE AZ 85284


CSI
CANYON SOLUTIONS INC
8554 W 67TH PL
ARVADA CO 80004


CUESTA, SUSAN
3434 E BASELINE RD #108
PHOENIX AZ 85042


DADE BEHRING INC
PO BOX 6101
NEWARK DE 19714-6101


DAGON, MICHAEL J. & JILL A.
411 S LAKE HAVASU AVE
LAKE HAVASU CITY AZ 86403


DANA, DEANN
2929 N 37TH ST #12
PHOENIX AZ 85018


DAUGHERTY, EUGENE
178 W EL FREDA RD
TEMPE AZ 85284


DE LAGE LANDEN FINANCIAL SVC
REF NO 215833
PO BOX 41602
PHILADELPHIA PA 19101-1602


DEBAKEY INT'L SURGICAL SOCIETY
ONE BAYLOR PLAZA
DEPT OF SURGERY
HOUSTON TX 77030

DEBELLE, CHRISTOPHER L
3617 N BARRON CIR
MESA AZ 85207


DELOACH, BRENDA SUE
9101 N 63RD DR
GLENDALE AZ 85302


DENHALTER, THOMAS
2849 N GREENFIELD RD
PHOENIX AZ 85006


DESERT BREEZE 20TH STREET
13771 N FOUNTAIN HILLS BLVD #114-341
FOUNTAIN HILLS AZ 85268


DESERT CANYON COMM CARE
Acct No Inv 2194608
ATTN: REVENUE RECOVERY
PO BOX 4946
COVINA CA 91723


DESERT HARBOR PROF. PLAZA
627 S 48TH ST #110
TEMPE AZ 85281


DESERT MUTUAL BENEFIT ADMIN
Acct No Inv 32238
ATTN: ACCOUNTING
PO BOX 45530
SALT LAKE CITY UT 84145


DESIGNS FOR VISION, INC.
Acct No Inv 820349
760 KOEHLER AVENUE
RONKONKOMA NY 11779


DEWITT, KAREN
6118 N 31ST ST
PHOENIX AZ 85016


DIETHRICH, EDWARD B
5815 N DRAGOON LN
PARADISE VALLEY AZ 85253

DIETHRICH, MD/EDWARD
5815 N DRAGOON LN
PARADISE VALLEY AZ 85253


DIRECTV
P.O. BOX 60036
LOS ANGELES CA 90060-0036


DISCOVERY BENEFITS, INC
PO BOX 9528
FARGO ND 58106-9528


DIVISION OF VASCULAR SURGERY
VICTORIA HOSPITAL RM E-2-119 800
800 COMMISSIONERS RD E
LONDON, ONTARIO N6A 5W9


DORNIERMEDTECH
Acct No Inv SVC004381
P.O. BOX 102235
ATLANTA GA 30368-0235


DOUGLAS, MICHELE
4323 N 78TH ST #F209
SCOTTSDALE AZ 85251


DURAN, CHRISTINA
9917 W RAYMOND ST
TOLLESON AZ 85353


EBD VENTURES
PO BOX 10215
PHOENIX AZ 85064


EBDVSS
1910 E THOMAS ROAD
PHOENIX AZ 85016


EBMS
EVENT BUSINESS MANAGEMENT SOFTWARE
87 HUBBLE DR
O FALLON MO 63368-8694

EDWARDS LIFESCIENCES
23146 NETWORK PL
CHICAGO IL 60673


ELAN S. MIZRAHI, ESQ.
JENNINGS HAUG & CUNNINGHAM
2800 N CENTRAL AVE #1800
PHOENIX AZ 85004-1049


ELECTRONIC NETWORK SYSTEMS
DEPT 1078
DENVER CO 80256-1078


ELPF SUN LAKES 1040 EAST RIGGS
LOCK BOX DEPT 9162-1200
LOS ANGELES CA 90084-6162


ELSEVIER SCIENCE
PO BOX 7247-7684
PHILADELPHIA PA 19170-7684


EMDEON BUSINESS SERVICES
12016 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693


EMERGE.MD NORTH AMERICA
13835 N TATUM BLVD #9-437
PHOENIX AZ 85032


ESTATE OF SANTOSH RATAN
Acct No Inv 103109
11159 E. SORREL LN
SCOTTSDALE AZ 85259-5778


EVANS, GAYLE
2424 E DAHLIA DR
PHOENIX AZ 85032


EVERCARE SELECT
Acct No Inv 021109
PO BOX 659754
SAN ANTONIO TX 78265-9754

Arizona Heart Institute, Ltd. -


EVERCARE SELECT
Acct No Inv 021809
PO BOX 659732
SAN ANTONIO TX 78265-9732


EVEREST PHOENIX
CORINTHIAN SCHOOLS INC
6 HUTTON DR #400
SANTA ANA CA 92707


EXPERIAN
DEPARTMENT 1971
LOS ANGELES CA 90088


FACILITY GROUP, INC.
PO BOX 80234
CITY OF INDUSTR CA 91716-8234


FASTFRAME
3112 E. CAMELBACK ROAD
PHOENIX AZ 85016


FEDERAL EXPRESS CORP
PO BOX 94515
PALATINE IL 60094-4515


FLANNERY-CONNOR, KATE
416 S ROBERT RD
TEMPE AZ 85281


FLETCHER FLORA
??
??


FORT DEARBORN LIFE INS CO
36788 EAGLE WAY
CHICAGO IL 60678-1367


FRONTIER
Acct No Inv 071009
PO BOX 20550
ROCHESTER NY 14602-0550

GATES, KATHREEN
7838 S 56TH AVE
LAVEEN AZ 85339


GATEWAY MOB3 LEASED
C/O GPE COMMERCIAL REAL ESTATE
7201 E CAMELBACK RD #250
SCOTTSDALE AZ 85251


GE HEALTHCARE
PO BOX 843553
DALLAS TX 75284-3553


GE HEALTHCARE
PO BOX 640200
PITTSBURGH PA 15264-0200


GE HEALTHCARE
PO BOX 641419
PITTSBURGH PA 15264-1419


GE HEALTHCARE (AMERSHAM HEALTH INC)
1970 BROADWAY #1040
OAKLAND CA 94612


GE HEALTHCARE (MEDI-PHYSICS)
101 CARNEGIE CENTER
PRINCETON NJ 08540


GE HEALTHCARE FIN SERVICES
Acct No 4195507-001
PO BOX 641419
PITTSBURGH PA 15264-1419


GE HEALTHCARE IITS USA
PO BOX 277475
ATLANTA GA 30384-7475


GE MEDICAL SYSTEMS INFO TECH
Acct No Inv 9031108
5517 COLLECTIONS CENTER DR.
CHICAGO IL 60693

Arizona Heart Institute, Ltd. -


GE MEDICAL SYSTEMS INFORMATION TECHNOLOG
5517 COLLECTIONS CENTER DR
CHICAGO IL 60693


GEHA
Acct No Inv 021609
P.O. BOX 4665
INDEPENDENCE MO 64051-4665


GENESIS TECHNOLOGIES, INC.
2942 MACARTHUR BLVD.
NORTHBROOK IL 60062


GHAZOUL, MARWAN
4240 E MARLETTE AVE
PARADISE VALLEY AZ 85253


GINNY'S WASH HOUSE
8016 E. THOMAS RD
SCOTTSDALE AZ 85251


GLOBAL OF PRESCOTT VALLEY, LLC
Acct No Inv 30
3201 N. MAIN STREET
PRESCOTT AZ 86314


GLOBAL PAYMENTS
HSBC BANK USA
PO BOX 3263
BUFFALO NY 14240


GOLDBERG, NEIL
5520 E MURIEL DR
SCOTTSDALE AZ 85254


GOLDBERG/ DR. NEIL
5520 E. MURIEL DR.
SCOTTSDALE AZ 85254


GOLDLEAF PARTNERS
Acct No Inv 4345
PO BOX 806
BRAINERD MN 56401

GOLEMO/JENNIFER
14274 W CLARENDON
GOODYEAR AZ 85395


GOLEN PILOTTE FAMILY LP
802 AINSWORTH #B
PRESCOTT AZ 86305


GOLEN PILOTTE FAMILY LP
2151 LOAN OAK WY
PRESCOTT AZ 86304


GONZALEZ, EDWARDO
3026 E DIAMOND ST
PHOENIX AZ 85009


GONZALEZ, ELIZABETH A
3026 E DIAMOND ST
PHOENIX AZ 85006


GONZALEZ, PATRICK
PO BOX 272204
TAMPA FL 33688


GRAPHS MEDICAL PHYSICS, INC.
12358 N. 88TH PLACE
SCOTTSDALE AZ 85260-5062


GRAY, NANCY
5716 N 105TH LN
GLENDALE AZ 85307


GRAYBAR
12753 COLLECTIONS CTR DR
CHICAGO IL 60693-2753


GREAT WEST HEALTHCARE
Acct No Inv 2239530
1000 GREAT WEST DRIVE
KENNETH MO 63857-3749


GREENBERG TRAURIG, LLP
ATTN: ACCOUNTING
2375 EAST CAMELBACK ROAD #700
PHOENIX AZ 85016

Arizona Heart Institute, Ltd. -

GUINN, MARILYN
2320 N 29TH PL
PHOENIX AZ 85008


HAEMONETICS CORPORATION
PO BOX 360141
PITTSBURG PA 15251-6147


HALE, HEIDI
10 E WINGED FOOT RD
PHOENIX AZ 85022


HAMPTON INN
245 LONDON BRIDGE ROAD
LAKE HAVASU CIT AZ 86403


HAMPTON INN
3453 RANCH DRIVE
PRESCOTT AZ 86303


HARRIS, ALISHA
10350 W MCDOWELL RD #2174
AVONDALE AZ 85323


HARRIS, ALISHA
10350 W MCDOWELL RD #2174
FLORENCE AZ 85232


HART, CATHERINE M
11864 W CAMBRIDGE AVE
AVONDALE AZ 85323


HASELWOOD, LISA
4770 S ANVIL PL
CHANDLER AZ 85249


HD ULTRASOUND ASSOCIATES, LLC
16305 W. PIMA ST
GOODYEAR AZ 85338


HEALTH CHOICE ARIZONA-REFUNDS
Acct No Inv SUSP03
GATEWAY CENTER
410 N. 44TH ST., STE 900
PHOENIX AZ 85008

HEALTHCARE MEDICAL WASTE SERVICES
PO BOX 10958
CASA GRANDE AZ 85230-0958


HEALTHCARE MEDICAL WASTE, INC.
P.O. BOX 10958
CASA GRANDE AZ 85130-0040


HEALTHCARE OF NEW YORK
Acct No Inv Susp03
55 WATER STREET
NEW YORK NY 10041-8190


HEALTHEQUITY INC
15 W SCENIC POINTE DR #400
DRAPER UT 84020


HEART RHYTHM SOCIETY
1400 K ST NW #500
WASHINGTON DC 20005


HERNANDEZ, GUADALUPE
4225 E MCDOWELL #2014
PHOENIX AZ 85008


HERREN, DEBORAH
1148 N 84TH PL
SCOTTSDALE AZ 85257


HICKS SAFES & LOCKS INC
??
??


HODGES, CHERYL
2121 W CAMPBELL AVE
PHOENIX AZ 85015


HOME DEPOT
PO BOX 6029
THE LAKES NV 88901-6029


HOOVER, JAN MARIE
4571 W LINDA LN
CHANDLER AZ 85226

HOPKINS, BETH
1021 S WESTERN SKIES DR
GILBERT AZ 85296


HOPMAN, DEBBIE
3691 TEXOMA DR
LAKE HAVASU CITY AZ 86404


HUBENTHAL, DUSTY
8885 W THUNDERBIRD RD #2032
PEORIA AZ 85381


HUKUKAM MEMORIAL-GRHC
Acct No Inv 152149, 2254037
CONTRACT HEALTH
PO BOX 38
SACATON AZ 85247


HUMANA
P.O. BOX 14601
LEXINGTON KY 40512-4601


HW, LLC
Acct No Inv 40, 46, 56, 67
EMPOWERHER
4747 N. SCOTTSDALE RD #1003
SCOTTSDALE AZ 85251


IMAGINOLOGY , LLC
Acct No Inv 291
3960 E BECKER LN
PHOENIX AZ 85028


IMS EQUIPMENT LLC
Acct No Inv 9555
P.O. BOX 93608
PHOENIX AZ 85070-3608


INDECS
Acct No Inv 726602
PO BOX 668
LYNDHURST NJ 07071-0668


INSIDE ULTRASOUND, INC.
13303 S. DESERT DAWN DR.
PEARCE AZ 85625

Arizona Heart Institute, Ltd. -


INSIGHT HEALTH CORP
26250 ENTERPRISECT #100
LAKE FOREST CA 92630


INTERNAL REVENUE SERVICE
Acct No 86-0338466
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326


IPC INC
PO BOX 72
PEMBINA ND 58271


IRON MOUNTAIN


IRON MOUNTAIN RECORDS MGMT.
PO BOX 601002
LOS ANGELES CA 90060-1002


IRONWOOD LITHOGRAPHERS, INC.
455 SOUTH 52ND STREET
TEMPE AZ 85281


IT1 SOURCE LLC
PO BOX 413006
SALT LAKE CITY UT 84141-3006


IVANS, INC
PO BOX 850001
ORLANDO FL 32885-0033


JABR, HUSSEIN
14415 N 66TH PL
SCOTTSDALE AZ 85254


JAMES, DOUGLAS
6628 E NORTHRIDGE
MESA AZ 85215

JEWISH FAMILY & CHILDREN'S SVC
Acct No Inv PSI3145
4747 N. 7TH ST
SUITE 100
PHOENIX AZ 85014


JIMENEZ-HERNANDEZ, JOVITA
6614 N JOHN CABOT RD
GLENDALE AZ 85308


JOHNSON & JOHNSON HEALTH CARE
5972 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693


JOHNSON & ROUNDTREE
Acct No Inv 2244271
LOCK BOX#1007
PO BOX 4829
HOUSTON TX 77210


JOHNSON, HOLLY
12746 W SHARON DR
EL MIRAGE AZ 85335


JOHNSON, SUSAN
8661 E MONTE VISTA
SCOTTSDALE AZ 85257


JONES, HOWARD
522 W 9TH ST
TEMPE AZ 85281


JORGENSEN, ANITA ANN
10425 S 43RD ST
PHOENIX AZ 85044


JUSSEAUME, LINDA
12824 W JUNIPERO DR
SUN CITY WEST AZ 85375


JUST IN TIME REFRIGERATION INC
22226 N. 23RD AVE., #3
PHOENIX AZ 85027

KAUL, ANESSA
4933 E CORDIA LN
CAVE CREEK AZ 85331

KELBAUGH, REBECCA
4201 W MONTE CRISTO
PHOENIX AZ 85053

KRAMES STAYWELL
Acct No Inv 6448173, 6460147
P.O. BOX 90477
CHICAGO IL 60696-0477

KUSNE, SHARON
4344 E SWILLING RD
PHOENIX AZ 85050

LABOR SYSTEMS
PO BOX 1205
CHANDLER AZ 85244

LANGUAGE LEARNING ENT., INC
Acct No iNV 36482, 37074
199-3 SULKY DRIVE
WINCHESTER VA 22602

LARSON ALLEN LLP
Acct No Inv 349522, 90
PO BOX 511227
LOS ANGELES CA 90051-2997

LELA, LUCIA
16305 W PIMA ST
GOODYEAR AZ 85338

LEVEL 3 COMMUNICATIONS, LLC
Acct No Inv 200911B1298, 200912B1285
DEPT 182
DENVER CO 80291-0182

LIBERTY FIRE & SAFETY SERVICES
Acct No Inv 7154
PO BOX 83718
PHOENIX AZ 85071-3718

LIFEGUARD LLC
2632 N 20TH ST
PHOENIX AZ 85006


LIMELIGHT NETWORKS, INC.
Acct No Inv 55563-IN
2220 W. 14TH ST
TEMPE AZ 85281


LINCARE INC
Acct No Inv U5942110
P.O. BOX 22950
TUCSON AZ 85734


LINCOLN NATIONAL LIFE INS CO
PO BOX 0821
CAROL STREAM IL 60132-0821


LINE CONSTRUCTION BENEFIT FUND
Acct No Inv 2240138
2000 SPRINGER DR.
LOMBARD IL 60148-7019


LIPPINCOTT WILLIAMS & WILKINS
Acct No Inv 043009
P.O. BOX 1610
HAGERSTOWN MD 21741


LITHOTECH
2020 NORTH 22ND AVE
PHOENIX AZ 85009


LITTLE BLUE BOOK/THE
Acct No Inv 28032
302 W. MAIN STREET #206
AVON CT 06001


LOCAL PAGES OF ARIZONA/THE
Acct No Inv 102209
4910 W. AMELIA EARHART DR,
S.L.C. UT 84116


LOPEZ, JENNIFER
3920 W BLACKHAWK DR
GLENDALE AZ 85308

M2S
12 COMMERCE AVE
WEST LEBANON NH 03784

MAGANA, BECKY
921 E MISSION DR
TEMPE AZ 85283

MAGICAL MARKETING
Acct No Inv K44484
5620 W. MINE TRAIL
PHOENIX AZ 85083

MAISONETTE, LANA
1802 W MARYLAND AVE #3049
PHOENIX AZ 85015

MALIZIA, CAMILLA
602 W AIRE LIBRE AVE
PHOENIX AZ 85023

MALM, NATASHA
17374 N 89TH AVE #1601
PEORIA AZ 85382

MANHEIMER, PHILOMENA
8245 N 27TH AVE #211
PHOENIX AZ 85051

MARICOPA COUNTY TREASURER
PO BOX 78574
PHOENIX AZ 85062-8574

MARKETLAB
DEPARTMENT #77386
BOX 77000
DERRIOT MI 48277-0386

MCCARDLE, JUNE E
15201 N 23RD LN
PHOENIX AZ 85023

Arizona Heart Institute, Ltd. -


MCGUFF COMPANY, INC.
Acct No Inv 467574-IN
MEDICAL PRODUCTS
3524 W. LAKE CENTER DRIVE
SANTA ANA CA 92704-6979


MCKESSON INFORMATION SOLUTION,
PO BOX 98347
CHICAGO IL 60693-0001


MD-IT TRANSCRIPTION SERVICES
PO BOX 844797
DALLAS TX 75284-4797


MED ASSETS, INC
PO BOX 842291
DALLAS TX 75284-2291


MEDIA THAT DEELIVERS
Acct No Inv 2009-11016, 2009-11121
8132 N.87TH PLACE
SCOTTSDALE AZ 85258


MEDICAL DEVICE TECHNOLOGIES, I
Acct No Inv 739945, 746722, 755344
135 S. LASALLE, DEPT 2944
CHICAGO IL 60674-2944


MEDICAL GROUP MANAGEMENT ASSOC
Acct No In v1100781368
PO BOX 17603
DENVER CO 80217-0603


MEDICAL PROFESSIONAL ASSOCIATES OF ARIZO
MEDPRO
2929 E THOMAS RD
PHOENIX AZ 85016


MEDICAL TECHNOLOGIES INTERNATIONAL INC
75145 ST CHARLES PL
PALM DESERT CA 92211


MEDRAD,INC.
P.O. BOX 360172
PITTSBURGH PA 15251-6172

MEDTRONIC USA INC
4255 LEXINGTON AVE M114
ARDEN HILLS MN 55126


MERIT MEDICAL SYSTEMS, INC.
PO BOX 951129
SOUTH JORDAN UT 84095


MERITAIN HEALTH
Acct No Inv 2244498
400 HIGHWAY 169 SOUTH
SUITE 800
MINNEAPOLIS MN 55426-1141


MILLER, TINA
7151 W RED HAWK DR
PEORIA AZ 85383


MILLIPORE CORPORATION
Acct No Inv 5113111; 5188186
2736 PAYSPHERE CIRCLE
CHICAGO IL 60674


MOBILE MINI, INC.
Acct No Inv 101528830; 101537759; 1015
P.O. BOX 79149
PHOENIX AZ 85062-9149


MOHAVE COUNTY TREASURER
MELISSA HAVATONE
PO BOX 52657
PHOENIX AZ 85072


MONTOYA, DONALD A
3361 E WOODLAND DR
PHOENIX AZ 85044


MOON, HELEN K
8934 E ASTER DR
SCOTTSDALE AZ 85260


MOSS-ADAMS LLP
Acct No Inv 1788544; 1800755
8800 EAST RAINTREE DR., #210
SCOTTSDALE AZ 85260

MOSS-ADAMS LLP
8950 E RAINTREE DR #200
SCOTTSDALE AZ 85260


MOSTOLLER, KIM
7557 N DREAMY DRAW DR #214
PHOENIX AZ 85020


MOUNTAIN STATES ADMIN SERVICE
Acct No Inv 2201938
7202 E ROSEWOOD
SUITE 200
TUCSON AZ 85710


MOYES SELLERS & SIMS
Acct No Inv 14869
1850 NORTH CENTRAL AVE
STE 1100
PHOENIX AZ 85004


MUNOZ FAMILY TRUST
708 COEUR D ALENE #B
85541
PAYSON AZ 85541


MUNOZ, CYNTHIA
8205 W PIMA ST
PHOENIX AZ 85043


MUNOZ, LUIS ALFONSO
811 E MILLER
PAYSON AZ 85541


MUNOZ, MARY VICTORIA
4348 N 36TH PL #1
PHOENIX AZ 85018


MUTUAL OF OMAHA
MUTUAL OF OMAHA PLAZA
8 CLAIMS SUPPORT
OMAHA NE 68175


MXR-PHOENIX
Acct No Inv 371064
3645 E. ATLANTA #1
PHOENIX AZ 85040

Arizona Heart Institute, Ltd. -

NALC HEALTH BENEFIT PLAN
Acct No Inv 2203106
20547 WAVERELY COURT
ASHBURN VA 20149

NAVARRO, DALIA
3026 E MONTE VISTA
PHOENIX AZ 85008

NEELEY, TAMARA
21220 N 23RD AVE BLDG 4 #209
PHOENIX AZ 85027

NEOPOST INC
PO BOX 45800
SAN FRANCISCO CA 94145-0800

NEOPOST LEASING
PO BOX 45840
SAN FRANCISCO CA 94145-0840

NETTIME SOLUTIONS PRODUCTS
8840 E CHAPARRAL RD #100
SCOTTSDALE AZ 85250

NEUGART, REBECCA
1290 W JEANINE DR
TEMPE AZ 85284

NEXTGEN HEALTHCARE INFORMATION
18111 VON KARMAN AVE
SUITE 600
IRVINE CA 92612

NEXTGEN HEALTHCARE INFORMATION
PO BOX 511449
LOS ANGELES CA 90051-8004

NICHOLS, KAREN
3825 E CAMELBACK RD #118
PHOENIX AZ 85018

NIGHTHAWK RADIOLOGY SVCS, LLC
PO BOX 673398
DETRIOT MI 48267-3398

Arizona Heart Institute, Ltd. -

NORTHEAST GEORGIA HEART CENTER
Acct No Inv 102509
PO BOX 101054
ATLANTA GA 30392-1054

NORTHEAST GEORGIA MEDICAL CTR
Acct No Inv 111309
PO BOX 101054
ATLANTA GA 30392-1054

NORTHERN TRUST BANK
Acct No 1474
LOAN DEPARTMENT
2398 E CAMELBACK RD
PHOENIX AZ 85016

NORTHERN TRUST NA
2398 E CAMELBACK RD #400
PHOENIX AZ 85016

NUMARA SOFTWARE INC.
Acct No Inv 411822
PO BOX 933754
ATLANTA GA 31193-3754

NURSES NETWORK,INC.
PO BOX 26511
PRESCOTT VALLEY AZ 86312

NURSES SERVICE ORGANIZATION
2548 E SAN ISIDO TRAIL
CASA GRANDE AZ 85194-8522

OESTMAN, DARSHA
PO BOX 3201
PAYSON AZ 85547

OESTMANN COMMERCIAL CLEANING
DARSHA OESTMANN
PO BOX 3201
PAYSON AZ 85547

OFFICE DEPOT, INC.
PO BOX 88040
CHICAGO IL 60680-1040

OFFICE MAX CONTRACT, INC
Acct No Inv 485522
75 REMITTANCE DR #2698
CHICAGO IL 60675-2698


OFFICE WAREHOUSE
1401 E. JACKSON STREET
PHOENIX AZ 85034


OLSEN, MARIE
4320 E JUANITA AVE
HIGLEY AZ 85236


ON ASSIGNMENT STAFFING SVC.INC
HEALTHCARE STAFFING
FILE #54318
LOS ANGELES CA 90074-4318


OPEN AMERICA, INC.
4742 N. 24TH STREET, SUITE 300
PHOENIX AZ 85016


OPUS
2555 E CAMELBACK RD #800
PHOENIX AZ 85016


ORDERPOINT, INC
PO BOX 24657
MINNEAPOLIS MN 55424


OSBORN MALEDON
ATTORNEYS AT LAW
PO BOX 36379
PHOENIX AZ 85067-6379


OSHANN, CATHLEEN
5284 W PONTIAC DR
GLENDALE AZ 85308


OSIFE, DONNA J
1042 N 16TH ST
PHOENIX AZ 85006

Arizona Heart Institute, Ltd. -


PACIFICARE
Acct No Inv 2225117
PO BOX 30972
SALT LAKE CITY UT 84130


PACIFICARE RECOVERY DEPT.
Acct No Inv 021709
ATTN: REFUNDS & OVERPAY
PO BOX 53503
PHOENIX AZ 85072-3503


PATEL, CHANDRAHAS
7027 N SCOTTSDALE RD #116
PARADISE VALLEY AZ 85253


PATIENTS


PAYSON ROUNDUP
P.O. BOX 2520
PAYSON AZ 85547


PEAK TECHNOLOGIES INC
PO BOX 8500 (S-4955)
PHILADELPHIA PA 19178-4955


PHOENIX ARENA DEVELOPMENT
PO BOX 433
PHOENIX AZ 85001


PHOENIX NEWSPAPERS, INC
Acct No Inv 45713 2010
PO BOX 54449
LOS ANGELES CA 90054-0449


PHYSICIAN SALES & SERVICE
3103 E. BROADWAY, STE. 100
PHOENIX AZ 85040


PINAL COUNTY TREASURER
PO BOX 729
FLORENCE AZ 85232

Arizona Heart Institute, Ltd. -


PINESTAR TECHNOLOGY, INC.
PO BOX 824
GREENVILLE PA 16125


PITNEY BOWES GLOBAL FINANCIAL
PO BOX 856460
LOUISVILLE KY 40285-6460


POMONA PROPERTIES LLC
C/O PROPERTY ACCOUNTING SERVICE
428 E THUNDERBIRD #445
PHOENIX AZ 85022


POWELL, SAMANTHA
12327 W SAN MIGUEL AVE
LITCHFIELD PARK AZ 85340


PR NEWSWIRE ASSOCIATION, LLC
Acct No Inv 100848187; 100885338
G.P.O. 5897
NEW YORK NY 10087-5897


PREFERRED CARE
Acct No Inv 021709
PO BOX 22920
ROCHESTER NY 14692


PREMIER CARDIOVASCULAR CONSULT
ATTN: ANGELA SZCZUBLEWSKI
725 S DOBSTON RD #100
CHANDLER AZ 85224


PRESCOTT FINE ARTS ASSOCIATION
Acct No Inv 042109
208 NORTH MARINA ST
PRESCOTT AZ 86301


PRESSON ADVISORY, LLC
2122 E HIGHLAND AVE #400
PHOENIX AZ 85016


PRINCIPAL FINANCIAL GROUP
Acct No Inv 440945-IN
PO BOX 2475
SPOKANE WA 99210-2475

Arizona Heart Institute, Ltd. -


PRINCIPAL LIFE INS CO
ATTN PLAN #
PO BOX 30429
RALEIGH NC 27622-0429


PRINT TIME
Acct No Inv 442066-IN
8016 STATE LINE
LEAWOOD KS 66208


PROFESSIONAL EMPLOYMENT SOLU
14350 N. 87TH ST
SUITE #165
SCOTTSDALE AZ 85260


PURCHASE POWER
PO BOX 856042
LOUISVILLE KY 40285-6042


QWEST (PO29040)
PO BOX 29040
PHOENIX AZ 85038-9040


RAINBOW CLEANERS RC
Acct No Inv 070109
159 PASEO DEL SOL
LAKE HAVASU AZ 86403


RAMAIAH, MD/VENKATESH
11159 E SORREL LANE
SCOTTSDALE AZ 85259


RAMAIAH, VENKATESH G
11159 E SORREL LN
SCOTTSDALE AZ 85259


RAMAN, MURLI, DR.
9200 E HORSESHOE BEND DR
SCOTTSDALE AZ 85255


RAPPOPORT, WILLIAM J., MD
7700 E SOARING EAGLE WY
SCOTTSDALE AZ 85262

RASKO, CELINA
501 W ORAIBI DR
PHOENIX AZ 85027


RASKO, LISA
3011 W WAGONER RD
PHOENIX AZ 85053


RAUCH, LINDA K
??
??


RAVI, MD/RAJAGOPALAN
Acct No Inv 011910
6103 W. KENT DR.
CHANDLER AZ 85226


RAVI, RAJAGOPALAN
6103 W KENT DR
CHANDLER AZ 85226


RAWLINGS FINANCIAL SERVICES LL
Acct No Inv 1000845
PO BOX 589
LAGRANGE KY 40031-0589


RECALL SECURE DESTRUCTION SERVICES INC
PO BOX 841709
DALLAS TX 75284-1709


RECALL SECURE DESTRUCTION, INC
PO BOX 841709
DALLAS TX 75284-1709


REICHLING, JESSICA
6431 E PARADISE LN
SCOTTSDALE AZ 85254


RETIREE'S WELFARE TRUST
Acct No Inv 2242321
2323 EASTLAKE AVE EAST
SEATTLE WA 98102

REVEL/JENNIFER
Acct No Inv 120409
34708 N. 30TH AVENUE
PHOENIX AZ 85088


REYNOLDS, LUANNA E
PO BOX 87447
PHOENIX AZ 85080


RIDENHOUR, ERIC
1450 E BELL RD #3037
PHOENIX AZ 85022


RINGSTAFF, MICHELE
7810 N 14TH PL #2007
PHOENIX AZ 85020


ROCKY MOUNTAIN HMO
Acct No Inv 2239194
P.O. BOX 10600
GRAND JUNCTION CO 81502-5600


RODRIGUEZ, CYNTHIA
8425 W COCOPAH ST
TOLLESON AZ 85353


RODRIGUEZ, MONIQUE N
8418 S 20TH PL
PHOENIX AZ 85042


RODRIGUEZ, SOPHIA
7024 W CARTER RD
LAVEEN AZ 85339


RODRIGUEZ-LOPEZ, JULIO ARNALDO
5040 E CANNON DR
PARADISE VALLEY AZ 85253


ROJAS, JORGE
7007 W INDIAN SCHOOL RD #1217
PHOENIX AZ 85033


ROLFE, MARY CAROLYN
1601 E HIGHLAND AVE #1169
PHOENIX AZ 85016

ROTECH HEALTHCARE INC.
THE OXYGEN STORE
PO BOX 4769
PLANT CITY FL 33563-4769


ROTO-ROOTER #21
Acct No Inv PH402427
7250 WEST FRIER DR #105
GLENDALE AZ 85303


RUVALCABA, LAURA
4617 N 79TH DR
PHOENIX AZ 85033


SAKS, SHANI
835 E LAMAR RD
PHOENIX AZ 85014


SAKS/SHANI
Acct No Inv 122809
835 E LAMAR RD
PHOENIX AZ 85014


SANDNER, KIRSTEN
31233 N 47TH PL
CAVE CREEK AZ 85331


SANDS, LYNN
1347 E GOLDEN LN
PHOENIX AZ 85020


SANTA FE EMPLOYEES HOSPITAL
Acct No Inv 126895
551 E SAN BERNARDINO ROAD
ASSOCIATION COAST LINES
COVINA CA 91723


SAVAHC
Acct No Inv 2239950
ATTN: FEE BASIS, M/S 11-136 E2
3601 S SIXTH AVE
TUCSON AZ 85723


SCANSTART TECHNOLOGIES
288 S MAIN ST #600
ALPHARETTA GA 30004

SCHALLER ANDERSON CATHOLIC HLT
Acct No Inv SUSP03
P.O. BOX 62735
PHOENIX AZ 85082-2735


SCOTT, JOSHUA
5432 W DESERT COVE
GLENDALE AZ 85304


SEBILLE, JUDY
43251 W ROTH RD
MARICOPA AZ 85138


SECURITY DATA DESTRUCTION
Acct No Inv 31768
3640 WEST LINCOLN ST
PHOENIX AZ 85009


SEIFERT MD/MARK
Acct No Inv 123009
4037 E. MONTEBELLO AVE
PHOENIX AZ 85018


SEIFERT, MARK
4037 E MONTEBELLO
PHOENIX AZ 85018


SELECT SECURITY SYSTEMS, INC.
Acct No Inv 65697
11027 NORTH 24TH AVE
SUITE 701
PHOENIX AZ 85029-4775


SHAEFER SMITH ANKENY
2002 E OSBORN RD
PHOENIX AZ 85016


SHIPMAN/BARBARA
1425 KENTON WAY
KNOXVILLE TN 37922


SHRED-IT ARIZONA
3136 N. 28TH AVE
PHOENIX AZ 85017

Arizona Heart Institute, Ltd. -


SIEMENS HEALTHCARE DIAGNOSTICS
PO BOX 121102
DALLAS TX 75312-1102


SIFUENTES, ADA
2545 N 83RD AVE #1170
PHOENIX AZ 85035


SKELLY ELECTRIC, INC.
Acct No Inv 24050, 24082
PO BOX 11851
CASA GRANDE AZ 85230-1851


SMITH, CATHY
PO BOX 52462
MESA AZ 85208


SMITH, SHARON M
40738 TERRITORY TR
PHOENIX AZ 85086


SMITH, YVONNE
19910 W AMELIA AVE
BUCKEYE AZ 85396


SOCIETY FOR HUMAN RESOURCE MGMT
PO BOX 791139
BALTIMORE MD 21279-1139


SOTELO, CLAUDIA
17411 W LISBON LN
SURPRISE AZ 85388


SOTOY, VINCENT
149 W MOORE AVE
GILBERT AZ 85233


SOUTHWEST GAS - NV
P.O. BOX 98890
LAS VEGAS NV 89150-0101


SPACELABS HEALTHCARE INC
PO BOX 404151
ATLANTA GA 30384-4151

Arizona Heart Institute, Ltd. -


SPARKLETTS
PO BOX 660579
DALLAS TX 75266-0579


SPARKLETTS
ATTN: AR PROCESSING
3302 W. EARLL DR
PHOENIX AZ 85017-5242


SPECIAL SECURITY FORCE
5339 W TURQUOISE DR
GLENDALE AZ 85302


SPECIALIZED OFFICE SYSTEMS
Acct No Inv 336434, 339658, 339103
19235 N. CAVE CREEK RD
SUITE 100
PHOENIX AZ 85024


SPRINT
PO BOX 219100
KANSAS CITY MO 64121-9100


ST. JUDE MEDICAL
Acct No Inv 9000913309, 9000952863
22400 NETWORK PLACE
CHICAGO IL 60673-1224


STANLEY  CONVERGENT SECURITY
SOLUTIONS, INC.
DEPT CH 10651
PALATINE IL 60055


STELHAR, LLC
Acct No Inv 764, 765
DBA: DAVE'S DRY CLEANERS
1239 IRON SPRINGS RD #C
PRESCOTT AZ 86305


STERICYCLE INC
1251 S NELSON DR
CHANDLER AZ 85226


STERICYCLE, INC.
PO BOX 9001589
LOUISVILLE KY 40290-1589

STERLING GROUP LLC
9304 E RAINTREE DR #120
SCOTTSDALE AZ 85260


STRUMPF, ROBERT KENNETH
4705 N 65TH ST
SCOTTSDALE AZ 85251


SUMMIT MANAGEMENT
Acct No Inv 2234010
PO BOX 25160
SCOTTSDALE AZ 85255


SUN CITY POMS
Acct No Inv 102809
PO BOX 2287
SUN CITY AZ 85372-2287


SUN HEALTH CORPORATION
13180 N 103 AVE
SUN CITY AZ 85351


SUN RADIOLOGY
PO BOX 53561
PHOENIX AZ 85072


SUNSTATE BUSINESS PRINTING, IN
Acct No Inv 119447
5743 E. THOMAS RD., SUITE 4
SCOTTSDALE AZ 85251


SUNSTATE SWEEPING LLC
Acct No Inv 117797, 118111, 119447
PO BOX 18301
PHOENIX AZ 85005-8301


SUTHERLAND, JOHN A
10645 N 10TH PL
PHOENIX AZ 85020


T-2 PEST SERVICES INC.
3215 N. ARIZONA AVE
SUITE #B-11
CHANDLER AZ 85225

Arizona Heart Institute, Ltd. -


T-MOBILE
PO BOX 51843
LOS ANGELES CA 90051-6143


TDK COMFORT SYSTMES, INC
Acct No Inv 90901, 90603, 90831
1940 S. HWT 89, STE. D
CHINO VALLEY AZ 86323


TECHNOLOGY IMAGING SERVICES
PO BOX 3589
YOUNGSTOWN OH 44513


TEL DESIGN L.L.C.
2103 E. CEDAR ST., STE 6
TEMPE AZ 85281


TELETRAK MEDICAL TRANSCRIPTION
15 W. PUTNAM AVE., STE. B
PORTERVILLE CA 93257


TEMPLIN/RON
Acct No Inv 102709
8749 E. ACKLAND
PRESCOTT VALLEY AZ 86314


TERRY, DAVID
4644 N 22ND ST #2047
PHOENIX AZ 85016


TERRY, MD/DAVID
4644 N. 22ND STREET
APT. 2047
PHOENIX AZ 85016


TERUMO MEDICAL CORP
PO BOX 841733
DALLAS TX 75284-1733


THYSSEN ELEVATOR CORPORATION
P.O. BOX 933004
ATLANTA GA 31193-3004

TIM'S TOYOTA CENTER
Acct No Inv 30
GLOBAL OF PRESCOTT  VAL LLC
3201 N. MAIN ST
PRESCOTT VALLEY AZ 86314


TONTO APACHE TRIBE
Acct No Inv 411236
MOUNTAIN STATES ADMIN
7202 E. ROSEWOOD, STE 200
TUCSON AZ 85710


TOSHIBA BUSINESS SOLUTIONS
2622 S 24TH STREET
PHOENIX AZ 85034


TOSHIBA FINANCIAL SVCS
PO BOX 790448
SAINT LOUIS MO 63179-0448


TOTAL VEIN SOLUTIONS
901 YALE STREET
HOUSTON TX 77008


TOTALSFUNDS BY HASLER
PO BOX 30193
TAMPA FL 33630-3193


TOWN OF PRESCOTT VALLEY
Acct No Inv 100209
ATTN:
7501 EAST CIVIC CIRCLE
PRESCOTT AZ 86314


TRANSINC, LTD
72 SOUTH NEVADA WAY
GILBERT AZ 85233-4704


TRAYLER, EDWINA
9035 N CERRITO VISTA DR
SCOTTSDALE AZ 85258


TRI-CITY MECHANICAL, INC
6875 W. GALVESTON ST
CHANDLER AZ 85226

TRI-RENTALS PARTY SPECIALISTS
3103 E BROADWAY RD #400
PHOENIX AZ 85040


TRICARE
Acct No Inv 2238963
P.O. BOX 77030
MADISON WI 53707-7030


TRIDENT PLAN ADMINISTRATOR
Acct No Inv 2246507
5045 N 12TH ST
SUITE A
PHOENIX AZ 85014


TRULY NOLEN EXTERMINATING, INC
PO BOX 27280
PHOENIX AZ 85061-7280


TW TELECOM
PO BOX 172567
DENVER CO 80217-2567


TWTELECOM
PO BOX 172567
DENVER CO 80217-2567


UMR-MULTIPLAN
Acct No Inv 2242494
2700 MIDWEST DR
ONALASKA WI 54650-8764


UNICARE
Acct No Inv 2165568
PO BOX 4458
CHICAGO IL 60680


UNION PACIFIC RAILROAD
Acct No Inv 159298
PO BOX 161020
SALT LAKE CITY UT 84116-1020


UNITED BANK
53 FRONTAGE RD BLDG 3
HAMPTON NJ 08827

UNITED HEALTHCARE
JOHNSON & ROUNDTREE PREMIUM
LOCK BOX #1007, PO BOX 4829
HOUSTON TX 77210


UNITED HEALTHCARE
Acct No Inv 021709
METLIFE THE TPA
PO BOX 30555
SALT LAKE CITY UT 84130-0555


UNITED HEALTHCARE -SPRINGFIELD
Acct No Inv 2166246
SMALL GROUP
PO BOX 30555
SALT LAKE CITY UT 84130-0555


UNITED HEALTHCARE INS -METLIFE
Acct No Inv 51920
METLIFE THE TPA
PO BOX 30304
SALT LAKE CITY UT 84130-0404


UNITED HEALTHCARE-GREENBOROUGH
Acct No Inv 301414
SERVICE CENTER
PO BOX 30884
SALT LAKE CITY UT 84130-0884


UNITED MEDICAL RESOURCES
Acct No Inv 2251886
P.O. BOX 145804
CINCINNATI OH 45250-5801


UNIVERSITY OF MINNESOTA PHYSIC
Acct No Inv 112509
S.D.S. 12-1562
BOX 86
MINNEAPOLIS MN 55486-1562


UNUM LIFE INSURANCE CO OF AMER
P.O. BOX 406946
ATLANTA GA 30384-6946


UNUM LIFE INSURANCE CO.
P.O. BOX 406968
ATLANTA GA 30384-6968

Arizona Heart Institute, Ltd. -


US BANK
OFFICE EQUIPMENT FINANCE SERVICE
PO BOX 790448
SAINT LOUIS MO 63179-0448


VALLEY ARTHRITIS CARE INC
13660 N 94TH DR #C2
PEORIA AZ 85381


VALLEY CENTER FOR DEAF
Acct No Inv 88423, 102915
PO BOX 62284
PHOENIX AZ 85082-2284


VALLEY CENTER OF THE DEAF
3130 E ROOSEVELT
PHOENIX AZ 85008


VAN EYNDE, LINDA K
13212 W CREOSOTE DR
PEORIA AZ 85383


VAS COMMUNICATIONS
2632 N 20TH STREET
PHOENIX AZ 85006


VERIZON CALIFORNIA
Acct No Inv 081009
PO BOX 9688
MISSION HILLS CA 91346-9688


VERIZON WIRELESS
P.O. BOX 9622
MISSION HILLS CA 91346-9622


VERIZON WIRELESS
LEGAL & EXTERNAL AFFAIRS DEPT
ONE VERIZON WY VC52S413
BASKING RIDGE NJ 07920-1097


VERIZON/MCI
Acct No Inv 60000291950908
PO BOX 371873
PITTSBURG PA 15250-7873

Arizona Heart Institute, Ltd. -


VHA INC
220 E LAS COLINAS BLVD
IRVING TX 75039-5500


VIKING CLEANERS
3201 E. INDIAN SCHOOL RD.
PHOENIX AZ 85018


W.L. GORE & ASSOCIATES INC
3450 W KILTIE LN
PO BOX 2400
FLAGSTAFF AZ 86003


WALLER LANSDEN DORTCH & DAVIS
511 UNION ST., STE 2700
NASHVILLE TN 37219


WALSH, AMIE
334 W MEDLOCK DR #A204
PHOENIX AZ 85013


WANG, SALI
7540 E IRONWOOD CT
SCOTTSDALE AZ 85258


WASTE MANAGEMENT
1580 E ELWOOD ST
PHOENIX AZ 85040


WASTE MANAGEMENT OF AZ
PO BOX 78251
PHOENIX AZ 85062-8251


WEB MD-LLB
Acct No Inv 517160
ATTN: ACCOUNTING
302 W. MAIN ST., #206
AVON CT 06001


WELLS FARGO EPUIPMENT FINANCE
NW-8178
PO BOX 1450
MINNEAPOLIS MN 55485-8178

Arizona Heart Institute, Ltd. -


WELLS FARGO FINANCIAL LEASING
PO BOX 6434
CAROL STREAM IL 60197-6434


WESTCOTT, DEBRA A
PO BOX 1004
BLACK CANYON CITY AZ 85324


WESTERN WATER TECH., INC.
3365 EAST MICHIGAN ST
TUCSON AZ 85714


WESTLAKE CHEMICAL CORPORATION
Acct No Inv 2243727
PO BOX 30533
SALT LAKE CITY UT 84130-0533


WHEATLEY III, GRAYSON
2211 E CAMELBACK RD #207
PHOENIX AZ 85016


WHEATLEY, MD/ GRAYSON
Acct No Inv 011910
2211 E. CAMELBACK RD.
#207
PHOENIX AZ 85016


WHEELER, MARY
550 S EMERSON ST
CHANDLER AZ 85225


WILLIAMS MEDICAL WASTE
P.O. BOX 852
GILBERT AZ 85299


WILLIAMS, LINDA
4259 N 127TH DR
LITCHFIELD PARK AZ 85340


WILLIAMS,MD/JAMES B.
ILLINOIS CARDIAC SURGERY ASSOC
2420 W. NEBRASKA AVE.
PEORIA IL 61604

WILLIS, KIRA
366 E SHEFFIELD AVE
CHANDLER AZ 85225


WILSON, ARVIN
531 E MARCO POLO RD
PHOENIX AZ 85024


WINDSONG MEDICAL PARK LLC
3200 N WINDSONG DR
PRESCOTT VALLEY AZ 86314


WISCONSIN PHYSICIANS SERVICE
Acct No Inv 1505020
INSURANCE CORPORATION
PO BOX 8190
MADISON WI 53708-8190


WORD COMPUTER SYSTEMS
PO BOX 6311
GLENDALE AZ 85312-6311


WPS TRICARE FOR LIFE
PO BOX 7890
MADISON WI 53707-7890


WPS TRICARE-REFUNDS
Acct No Inv 2234137, 702671
PO BOX 7928
MADISON WI 53708-7928


WPS-ATTN: REFUNDS
PO BOX 7928
MADISON WI 53707-7928


WRIGHT, JENNIFER
101 FIRST ST #317
LOS ALTOS CA 94022


YAGUDAYEVA, MARINA
16128 N 72ND LN
PEORIA AZ 85382

YARDMAN INC./THE
P.O. BOX 10993
2150 N. PINAL AVE
CASA GRANDE AZ 85230-0993

YAVAPAI COUNTY TREASURER
ATTN: ROSS D. JACOBS
1015 FIAR ST
PRESCOTT AZ 86305-1807

YAVAPAI REGIONAL MED CTR
Acct No Inv 2081151-1, 072909
ATTN: BUSINESS OFFICE
PO BOX 53565
PHOENIX AZ 85072

YAZZIE, SOPHIA
3213 W ALTA VISTA RD
PHOENIX AZ 85041

YELLOW PAGES, INC.
Acct No Inv 10487, 11008
222 N. MAIN ST.
NEW CITY NY 10956

YODER, RUTH O
3147 W HAYWARD AVE
PHOENIX AZ 85051

YOUNG, MARY EVELYN
4041 W GRANDVIEW RD
PHOENIX AZ 85053

ZAMORANO, CLAUDIO
605 N CLUB DR
PAYSON AZ 85541

ZAMORANO, MD/CLAUDIO
Acct No Inv 012510
605 N CLUB DR
PAYSON AZ 85541

ZASTROW, SHARA
17861 W VENTURA ST
SURPRISE AZ 85388

Arizona Heart Institute, Ltd. -


ZENITH ADMINISTRATORS
Acct No Inv 2232043
PO BOX 2246
SEATTLE WA 98111


ZEPEDA, MICHELE
16266 W LILAC ST
GOODYEAR AZ 85338


ZWICK, GREG
6537 E SIERRA MORENA ST
MESA AZ 85215