# United States Bankruptcy Court

## District of Arizona

In re __Arizona Heart Institute, Ltd._____ ,
Debtor

Case No. __2:10-bk-24062_____

Chapter_____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 54 | 16,925,342.28 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 3,373,962.02 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 54 | | 531,413.07 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 78 | | 4,210,165.75 | |
| G - Executory Contracts and Unexpired Leases | Yes | 8 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 199 | | | |
| Total Assets | | | 16,925,342.28 | | |
| Total Liabilities | | | | 8,115,540.84 | |

# United States Bankruptcy Court
## District of Arizona

In re    **Arizona Heart Institute, Ltd.**                          ,

                                            Debtor

Case No.    **2:10-bk-24062**

Chapter                       **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **Arizona Heart Institute, Ltd.**                                ,       Case No.   **2:10-bk-24062**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **Arizona Heart Institute, Ltd.**                     ,     Case No.   **2:10-bk-24062**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Various offices** | - | 1,160.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Northern Trust -M Mkt**<br>**2398 E Camelback Rd #400**<br>**Phoenix AZ 85016**<br>**Acct 1111044991** | - | 374,614.92 |
| | | **Northern Trust General Fund**<br>**2398 E Camelback Rd #400**<br>**Phoenix AZ 85016**<br>**Acct 1411013855** | - | 15,813.59 |
| | | **Northern Trust Flexible Spending Account**<br>**2398 E Camelback Rd #400**<br>**Phoenix AZ 85016**<br>**Acct 2840428459** | - | 1,647.27 |
| | | **Openheimer & Co., Inc.**<br>**125 Broad St**<br>**New York NY  10004**<br>**Acct D02-0093011** | - | 4.61 |
| | | **Wells Fargo Bank**<br>**5050 N 24th St**<br>**PHoenix AZ 85016**<br>**Acct 9686603490** | - | Unknown |
| | | **Openheimer & Co., Inc.**<br>**Money Market Mutual Funds**<br>**125 Broad St**<br>**New York NY  10004**<br>**Acct D02-0093011** | - | 25,922.37 |
| | | **Openheimer & Co., Inc.**<br>**125 Broad St**<br>**New York NY  10004**<br>**Acct D02-0093029** | - | 0.37 |

Sub-Total >    419,163.13
(Total of this page)

  **6**   continuation sheets attached to the Schedule of Personal Property

In re    **Arizona Heart Institute, Ltd.**        Case No.    **2:10-bk-24062**
_____,
                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Suite Deposit**<br>**America West Arena**<br>**PO Box 433**<br>**Phoenix AZ  85001** | - | 38,333.33 |
| | | **Sun City legal security deposit**<br>**Abram & Meel, PA**<br>**2020 N Central Ave #690**<br>**Phoenix AZ  85004** | - | 7,500.00 |
| | | **Utility Deposit - Main office**<br>**Southwest Gas**<br>**PO Box 98890**<br>**Las Vegas NV  89150** | - | 6,810.00 |
| | | **Utility Deposit - TRC Office**<br>**Southwest Gas**<br>**PO Box 98890**<br>**Las Vegas NV  89150** | - | 6,005.00 |
| | | **Security Deposit - Main office**<br>**Desert Breeze 20th Street**<br>**13771 NFountain Hills Blvd #114-341**<br>**Fountain Hills AZ  85268** | - | 60,000.00 |
| | | **Security Deposit - research building**<br>**EBD Venture**<br>**2632 N 20th St**<br>**Phoenix AZ  85006** | - | 84,504.00 |
| | | **Security Deposit - Surprise Office**<br>**E&V Investment, LLC**<br>**Anacona  Professional Plaza**<br>**14415 N 73rd St #100**<br>**Scottsdale AZ  85260** | - | 15,341.99 |
| | | **Security Deposit - Chandler Office**<br>**Promona Properties**<br>**c/o Property Accounting Service**<br>**428 E Thunderbird #445**<br>**Phoenix AZ 85022** | - | 18,910.00 |
| | | **Security Deposit - Business Office**<br>**Central Park Forest**<br>**Presson Advisory, LLC**<br>**Reliance Management LLC**<br>**2122 E Highland AVe #400**<br>**Phoenix AZ 85016** | - | 7,814.00 |

Sub-Total >      245,218.32
(Total of this page)

Sheet __1__ of __6__ continuation sheets attached
to the Schedule of Personal Property

In re   **Arizona Heart Institute, Ltd.**          ,      Case No.   **2:10-bk-24062**

                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Security Deposit - Gilbert Office Gateway MOB3 Gateway Medical Investors LLC GPE Commercial Real Estate 7201 E Camelback Rd #250 Scottsdale AZ 85251** | - | **4,380.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Artwork** | - | **Unknown** |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Fiduciary Liability Insurance CoBiz Insurance, Inc. 2600 N Central Ave #1950 Phoenix AZ 85004 POLICY NUMBER 00KB023346809** | - | **Unknown** |
| | | **Automobile Liablity Policy CoBiz Insurance, Inc.** <br><br> **POLICY NUMBER 2092244939** | - | **0.00** |
| | | **Employee Dishonesty Insurance CoBiz Insurance, Inc.** <br><br> **POLICY NUMBER 59BDDAF9594** | - | **0.00** |
| | | **Medical Professional Liability Reporting Policy Mutual Insurance Company of Arizona 2602 E Thomas Rd Phoenix AZ 85016** <br><br> **POLICY NUMBER MICA05391** | - | **0.00** |
| | | **D&O Liability/Empl Practices Liability CoBiz Insurance, Inc.** <br><br> **POLICY NUMBER 011521529** | - | **0.00** |

                                        Sub-Total >     **4,380.00**
                                   (Total of this page)

Sheet  **2**  of  **6**  continuation sheets attached
to the Schedule of Personal Property

In re      **Arizona Heart Institute, Ltd.**                                      ,          Case No.    **2:10-bk-24062**
                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Workers Compensation and Employers Liability** **CoBiz Insurance, Inc.** | - | 0.00 |
| | | **POLICY NUMBER 8078L202** | | |
| | | **Liability** **The Hartford** **CoBiz Insurance, Inc.** | - | 0.00 |
| | | **POLICY NUMBER 00 KB 0233468-09** | | |
| | | **Medical Professional Liability** **CoBiz Insurance, Inc.** | - | 0.00 |
| | | **POLICY NUMBER ES1143** **INSURED: Luis A. Munoz MD** | | |
| | | **Medical Professional Liability** **CoBiz Insurance, Inc.** | - | 0.00 |
| | | **POLICY NUMBER E0000007782-03** **INSURED: Mark Joel Seifert, MD** | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Arizona Heart Hospital** **1930 E Thomas Rd** **Phoenix AZ 85016** **Minority Equity Interest** | - | 0.00 |
| | | **Heart Hospital Investors** **2632 N 20th St** **Phoenix AZ 85006** **Interest: 74.5614%** | - | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet __3__ of __6__ continuation sheets attached
to the Schedule of Personal Property

In re    **Arizona Heart Institute, Ltd.**                         ,    Case No.    **2:10-bk-24062**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| | | Imagine Imaging, LLC<br>2632 N 20th St<br>Phoenix AZ 85006 | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Patient accounts receivable total THROUGH MAY 31, 2010 (individual patients not identified per Health Insurance Portability and Accountability Act ("HIPAA") regulations, 45 C.F.R. § 164.502) | - | 3,996,779.91 |
| | | See attached list of Receivables due from Shareholders and Employees THROUGH MAY 31, 2010 | - | 7,181.75 |
| | | See attached list of Other Receivables THROUGH MAY 31, 2010 | - | 497,058.91 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Property tax prepaid to landlord for Main Office | - | 81,373.14 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Tax refund claim against the IRS | - | 3,785.77 |

Sub-Total >      4,586,179.48<br>(Total of this page)

Sheet  **4**  of  **6**  continuation sheets attached
to the Schedule of Personal Property

In re    **Arizona Heart Institute, Ltd.**                ,    Case No.    **2:10-bk-24062**

                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **See Attached** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2000 Ford Taurus Station Wagon VIN 1FAFP5821YG284529** | - | **3,670.00** |
| | | **1995 GMC Subu, VID #0225 VIN 1GKFK16K8SJ770225** | - | **5,110.00** |
| | | **1997 Chevrolet Astro VIN 1GNDM19WOVB138076** | - | **2,985.00** |
| | | **1998 Ford Econoline Van VIN 1FTRE1426WHA40118** | - | **2,575.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Office, medical and other equipment - SEE ATTACHED** | - | **11,596,980.15** |
| 30. Inventory. | | **Inventory - books** | - | **59,081.20** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

                        Sub-Total >   **11,670,401.35**
            (Total of this page)

Sheet **5** of **6** continuation sheets attached
to the Schedule of Personal Property

In re   **Arizona Heart Institute, Ltd.**                                    Case No.   **2:10-bk-24062**
_____ ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **16,925,342.28** |

Sheet  **6**  of  **6**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Accounts Receivable -- Shareholders & Employees

| | | |
|---|---|---|
| Dustin Maas | 2763 E. Windrose Dr. Phoenix, AZ 85032 | $265.44 |
| Stephanie Conti | 13219 N. 3rd Place Phoenix, AZ 85022 | $39.75 |
| Karri Galvan | 10590 N. Poquito Valley Rd. Prescott Valley, AZ 86314 | $81.37 |
| Becky Magana | 921 E. Missions Dr. Tempe, AZ 85283 | $32.55 |
| Karen Nichols | 3825 E. Camelback Rd. #118 Phoenix, AZ 85018 | $84.00 |
| Michael Waters | 4988 S. Desert Willow Dr. Gold Canyon, AZ 85218 | $39.20 |
| Tamara Ames | P.O. Box 1104 Sun City, Az 85372 | $21.59 |
| Deborah Barrett | 3002 E. Montecito Ave Phoenix, Az 85016 | $179.80 |
| Monica Bukowski | 10522 W. Louise Peoria, Az 85383 | $58.67 |
| Teresa Capriotti | 22801 N 53Rd Street Phoenix, Az 85054 | $195.00 |
| Susan Carroll | 3422 E. Pasadena Ave. Phoenix, AZ 85018 | $399.00 |
| Miljanilo Corpus | 9340 E. Redfield Rd. Scottsdale, Az 85260 | $215.07 |
| Christopher L Debelle | 3617 N. Barron Circle Mesa, Az 85207 | $36.51 |
| Christina Duran | 9917 W. Raymond St. Tolleson, Az 85353 | $59.45 |
| Michele Gough | 3136 N. 113Th Ln. Avondale, Az 85323 | $62.38 |
| Cheryl Hodges | 2121 W. Campbell Ave. Phoenix, Az 85015 | $146.04 |
| Beth Hopkins | 1021 S. Western Skies Dr. Gilbert, Az 85296 | $191.11 |
| Holly Johnson | 12746 W Sharon Dr El Mirage, Az 85335 | $77.82 |
| Anita Ann Jorgensen | 10425 S 43Rd St Phoenix, Az 85044 | $95.46 |
| Anessa Kaul | 4933 E Cordia Ln Cave Creek, Az 85331 | $152.99 |
| Gary Mandile | Po Box 39263 Phoenix, Az 85069 | $351.50 |
| Nilufeur Mckay | 6413 W. Lucia Dr. Phoenix, Az 85083 | $108.00 |
| Helen K Moon | 8934 E Aster Dr Scottsdale, Az 85260 | $95.03 |
| Lisa Rasko | 3011 W. Wagoner Rd. Phoenix, Az 85053 | $73.82 |
| Mary Carolyn Rolfe | 1601 E Highland Ave #1169 Phoenix, Az 85016 | $334.65 |
| Laura Ruvalcaba | 4617 N. 79Th Dr. Phoenix, Az 85033 | $30.61 |
| Kirsten Sandner | 31233 N. 47Th Place Cave Creek, Az 85331 | $337.07 |
| Erika H Scott | 3725 W Wagoner Rd Glendale, Az 85308 | $195.32 |
| Sharon M Smith | 40738 Territory Tr Anthem, Az 85086 | $103.84 |
| Sophia Yazzie | 3213 W Alta Vista Road Phoenix, Az 85041 | $60.39 |
| Victor Aime | 9346 W. Yukon Dr. Peoria, Az 85382 | $29.40 |
| Rosemary Ayala | 9153 W. Baden Street Tolleson, Az 85353 | $37.80 |
| German Benitez | 2124 N. 144Th Dr. Goodyear, Az 85395 | $46.20 |
| Salli Burton | 8780 E. McKellips Rd #525 Scottsdale, AZ 85257 | $125.21 |
| Stephanie Holland Berry | 11490 W. Mystic Sadie Dr. Surprise, Az 85374 | $51.15 |
| M. Lynne Campagne | 9450 N. 94Th Pl. Scottsdale, Az 85258 | $50.40 |
| Rose Celaya | 1726 E. Roma Ave Phoenix, Az 85016 | $37.80 |
| Samantha Ducharme | 22744 W. Papago St. Buckeye, Az 85326 | $32.55 |
| Roberta Esparza | 14774 W. Bloomfield Rd. Suprise, Az 85379 | $33.60 |
| Kizzy Esquer | 1621 W. Latham Phoenix, Az 85007 | $32.55 |
| Neil Goldberg | 5520 E. Muriel Dr. Scottsdale, Az 85254 | $84.00 |
| Nancy Gray | 5716 N 105Th Lane Glendale, Az 85307 | $63.00 |
| Deborah Herren | 1148 N 84Th Place Scottsdale, Az 85257 | $50.40 |
| Theresa Holman | 1216 E. Rose Lane Phoenix, Az 85014 | $37.80 |
| Susan Johnson | 8661 E. Monte Vista Scottsdale, Az 85257 | $61.60 |
| Howard Jones | 522 W 9Th Street Tempe, Az 85281 | $84.00 |
| Linda Jusseaume | 12824 W. Junipero Dr. Sun City West, Az 85375 | $67.20 |
| Jennifer Lopez | 3920 W Blackhawk Drive Glendale, Az 85308 | $51.15 |
| Becky Magana | 921 E. Mission Dr. Tempe, Az 85283 | $32.55 |
| Natasha Malm | 17374 N. 89Th Ave Peoria, Az 85382 | $37.20 |
| Dalia Navarro | 3026 E Monte Vista Phoenix, Az 85008 | $23.25 |
| Marie Olsen | 4320 E. Juanita Ave. Higley, Az 85236 | $46.20 |
| Cathleen Oshann | 5284 W. Pontiac Drive Glendale, Az 85308 | $22.56 |

| | | |
|---|---|---|
| Cynthia Rodriguez | 8425 W. Cocopah St. Tolleson, Az 85353 | $41.85 |
| Sophia Rodriguez | 7024 W. Carter Rd. Laveen, AZ 85339 | $37.20 |
| Anupama Singh | 15477 W. Meadowbrook Avenue Goodyear, Az 85395 | $32.55 |
| Mary Evelyn Young | 4041 W Grandview Rd Phoenix, Az 85053 | $87.45 |
| Paul Umberger | 3580 Vega Dr. Lake Havasu City, AZ 86404 | $464.40 |
| Karri Galvan | 10590 N. Poquito Valley Rd. Prescott Valley, AZ 86314 | $17.90 |
| Kass Robinson | 632 W. Kingman Loop Casa Grande, AZ 85222 | $26.40 |
| Tiffany Costales | 1193 E. Sunset DR Casa Grande, AZ 85222 | $2.40 |
| Kristen Astle | P.O. Box 383 Pine, Az 85544 | $45.00 |
| Stephanie Holland Berry | 11490 W. Mystic Sadie Dr. Surprise, Az 85374 | $14.00 |
| Rose Celaya | 1726 E. Roma Ave Phoenix, Az 85016 | $19.50 |
| Bonnie Cowen | P.O. Box 10804 Glendale, Az 85318 | $39.60 |
| Ernesto Cruz | 1101 E. Warner Rd. Tempe, Az 85284 | $25.00 |
| Christina Duran | 9917 W. Raymond St. Tolleson, Az 85353 | $10.00 |
| Cheryl Hodges | 2121 W. Campbell Ave. Phoenix, Az 85015 | $13.20 |
| Beth Hopkins | 1021 S. Western Skies Dr. Gilbert, Az 85296 | $32.50 |
| Jovita Jimenez-Hernandez | 6614 N. John Cabot Rd. Glendale, AZ 85308 | $44.00 |
| Holly Johnson | 12746 W Sharon Dr El Mirage, Az 85335 | $7.60 |
| Linda Jusseaume | 12824 W. Junipero Dr. Sun City West, Az 85375 | $67.50 |
| Anessa Kaul | 4933  E Cordia Ln Cave Creek, Az 85331 | $37.00 |
| Tracy D Kowalczyk | 14433 W Crocus Drive Surprise, Az 85379 | $57.50 |
| Jennifer Lopez | 3920 W Blackhawk Drive Glendale, Az 85308 | $3.60 |
| Tina Miller | 7151 W. Red Hawk Dr. Peoria, Az 85383 | $32.60 |
| Helen K Moon | 8934 E Aster Dr Scottsdale, Az 85260 | $50.00 |
| Celina Rasko | 501 W. Oraibi Dr. Phoenix, Az 85027 | $15.50 |
| Luanna E Reynolds | Po Box 87447 Phoenix, Az 85080 | $19.60 |
| Julio Arnaldo Rodriguez-Lopez | 5040 E Cannon Drive Paradise Valley, Az 85253 | $44.00 |
| Mary Carolyn Rolfe | 1601 E Highland Ave #1169 Phoenix, Az 85016 | $44.00 |
| Debra A. Westcott | P.O. Box 1004 Black Canyon, Az 85324 | $37.50 |
| Sophia Yazzie | 3213 W Alta Vista Road Phoenix, Az 85041 | $5.40 |
| Britney Bolton | 5121 N. 40th St #B410 Phoenix, AZ  85018 | $5.96 |
| Salli Burton | 8780 E. McKellips Rd #525 Scottsdale, AZ  85257 | $5.96 |
| Susan Carroll | 3422 E. Pasadena Ave. Phoenix, AZ 85018 | $5.96 |
| Susan Cuesta | 3434 E. Baseline Rd. #108 Phoenix, AZ  85042 | $5.96 |
| Brenda DeLoach | 9101 N. 63rd Dr. Glendale, AZ  85302 | $5.96 |
| Thomas Denhalter | 2849 N. Greenfield Rd. Phoenix, AZ 85006 | $5.96 |
| Samantha Ducharme | 22744 W. Papago St. Buckeye, AZ  85326 | $5.96 |
| Camilla Malizia | 602 W. Air Libre Ave. Phoenix, AZ  85023 | $5.96 |
| June McArdle | 15201 N. 23rd Lane Phoenix, AZ  85023 | $5.96 |
| Nilufeur Mckay | 6413 W. Lucia Dr. Phoenix, AZ  85083 | $5.96 |
| Don Montoya | 3361 W. Woodland Dr. Phoenix, AZ  85044 | $5.96 |
| Michelle Ringstaff | 7810 N. 14tj {;ace #207 Phoenix, AZ  85020 | $5.96 |
| Sophia Rodriguez | 7024 W. Carter Rd. Laveen, AZ 85339 | $5.96 |
| Mary Rolfe | 1601 E. Highland #1169 Phoenix, AZ  85016 | $5.96 |
| Sharon Smith | 40738 Territory Tr  Anthem, AZ  85086 | $5.96 |
| Debra Westcott | P.O. Box 1004 Black Canyon, AZ 85324 | $5.96 |
| Ruth Yoder | 3147 W. Hayward Ave. Phoenix, AZ  85057 | $5.96 |
| Cynthia Allen | 44817 W. Mira Flores St. Maricopa, AZ 85139 | $5.96 |
| Michele Gough | 3136 N. 113th Lane Avondale, AZ 85323 | $5.96 |
| Dusty Hubenthal | 7426 W. Jenan Dr. Peoria, AZ 85345 | $5.96 |
| Rebecca Kelbaugh | 6614 N. John Cabot Rd. Glendale, AZ 85308 | $5.96 |
| Joshua Scott | 4201 W. Monte Cristo Phoenix, AZ 85053 | $5.96 |
| Ada Sifuentes | 5432 W. Desert Cove Glendale, AZ  85304 | $5.96 |
| Sandra Burgos | 2545 N. 83rd Ave. #1170 Phoenix, AZ 85035 | $5.96 |
| Debbie Hopman | 16128 N. 72nd Lane Peoria, AZ  85382 | $5.96 |

| | | |
|---|---|---|
| Margaret Campagne | 9450 N. 94th Place #216 Scottsdale, AZ  85258 | $5.96 |
| James Campagne | 9450 N. 94th Place #216 Scottsdale, AZ  85258 | $17.88 |
| Howard Jones | 522 W. 9th St. Tempe, AZ  85281 | $11.32 |
| Tracy Kowalczyk | 14433 W. Crocus Dr. Surprise, AZ  85379 | $11.32 |
| Helen Moon | 8934 E. Aster Dr Scottsdale, AZ  85260 | $11.32 |
| Luis Munoz | 811 E. Miller Payosn, AZ  85541 | $11.32 |
| Claudia Sotelo | 17411 W. Lisbon Ln Surprise, AZ  85388 | $11.32 |
| David Terry | 4644 N. 22nd St #2047 Phoenix, AZ  85016 | $11.32 |
| Delia Wilson-Miller | 11557 Great Basin Ct Surprise, AZ  85374 | $11.32 |
| Claudio Zamorano | 605 N. Club Dr Payson, AZ  85541 | $11.32 |
| Robert Matthews | 1726 W. Latham Phoenix, AZ 85007 | $11.32 |
| Tamara Ames | P.O. Box 1104 Sun City, AZ  85372 | $11.92 |
| Bridgette Armstrong | 33015 N. 53rd Way Cave Creek, AZ 85331 | $11.92 |
| Roberta Esparza | 14774 W. Bloomfield RD Surprise, AZ  85379 | $11.92 |
| Guadalupe Hernandez | 4225 E. McDowell #2014 Phoenix, AZ  85008 | $11.92 |
| Holly Johnson | 12746 w. Sharon Dr El Mirage, AZ  85335 | $11.92 |
| Mark Kroll | 9307 W. Monroe Peoria, AZ  85345 | $11.92 |
| Lucia Lela | 16305 W. Pima St Goodyear, AZ  85338 | $11.92 |
| Cynthia Rodriguez | 8425 W. Cocopah St Tolleson, AZ  85353 | $11.92 |
| Sali Wang | 7540 E. Ironwood Ct Scottsdale, AZ  85258 | $11.92 |
| Sophia Yazzie | 3213 W. Alta Vista Rd Phoenix, AZ  85041 | $11.92 |
| Marina Yagudayeva | 3691 Texoma Dr. Lake Havasu City, AZ 86404 | $11.92 |
| Sylvia Castillo | 30413 W. Verde Ln Buckeye, AZ  85396 | $17.52 |
| Miljanilo Corpus | 9340 E. Redfield RD #1022 Scottsdale, AZ  85260 | $17.52 |
| Becky Magana | 921 E. Mission Dr Tempe, AZ  85283 | $17.52 |
| Tamara Neeley | 21220 N. 23rd Ave Bldg 4 #209 Phoenix, AZ  85027 | $17.52 |
| Chandrahas Patel | 7027 N. Scottsdale Rd #116 Paradise Valley, AZ  85253 | $17.52 |
| Venkatesh Ramaiah | 11159 E. Sorrel Lane Scottsdale, AZ  85259 | $17.52 |
| Julio Rodriguez-Lopez | 5040 E. Cannon Dr. Paradise Valley, AZ  85253 | $17.52 |
| Jovita Jimenez-Hernandez | 3518 N. 25th Pl. Phoenix, AZ 85016 | $17.52 |
| | | $7,181.75 |

# Accounts Receivable - Others

| | | |
|---|---|---|
| AHI TRF | 2632 N 20th Street, Phoenix, AZ 85006 | $58,469.53 |
| Joan Trevarthen | 13817 N. 43rd St. Phoenix, AZ  85032 | $105.42 |
| Kelli Kent | 19261 N. 54th Dr. Glendale, AZ  85308 | $210.84 |
| Matthew Namanny | 1740 W. Chula Vista Tucson, AZ  85718 | $395.44 |
| Drory Tendler | 3993 W. Robin Ln. Phoenix, AZ  85050 | $395.44 |
| Kate Flannery-Connor | 416 S. Robert Rd.. Tempe, AZ  85281 | $1,862.13 |
| Sandra Burgos | 1726 W. Latham Phoenix, AZ 85007 | $127.82 |
| Robert Matthews | 3518 N. 25th Pl. Phoenix, AZ 85016 | $318.32 |
| Marwan Ghazoul | | $1,354.05 |
| Arizona Heart Foundation | 2632 N 20th Street, Phoenix, AZ 85006 | $37,848.19 |
| AHI Concepts | 2632 N. 20th St Phx, Az  85006 | $38.99 |
| Az Heart Hospital | 1930 E. Thomas Rd. Phx, Az 85016 | $26,052.54 |
| VAS | 2632 N. 20th St Phx, Az 85006 | $232.07 |
| Dornier MedTech | 1155 Roberts Blvd Kennesaw, GA  30144 | $2,000.00 |
| Genocell | 2632 N. 20th St Phx, Az 85006 | $42,836.98 |
| Medtronic Vascular | 3576 Unocal Place Santa Rosa, CA  95403 | $1,460.48 |
| Concept Medical | P.O. Box 10215 Phx, Az  85064 | $7,301.69 |
| Lifeguard | 2632 N. 20th St. Phx, Az 85006 | $111,018.24 |
| AHI International | P.O. Box 10215 Phx, Az  85064 | $1,220.00 |
| Cardiatis/Parc Scientifique Crealys | Rue Phocas Lejeune, 30/25 B-5032 Isnes, Belgium | $19,402.56 |
| Chesapeake Research | 7063 Columbia Gateway Dr., Ste. 110 Columbia, MD  21046 | $750.00 |
| Opus West | 2555 E. Camelback Rd., Ste. 800 Phx, Az  85016 | $1,953.31 |
| Kyle Krebs | 2709 East Bart St. Gilbert, Az  85295 | $6,550.00 |
| Heart Hospital Investors | 2632 N. 20th St. Phx, Az  85006 | $1,100.00 |
| London Health Sciences | 800 Commissioners Rd. E. London, Ontario N6C 685, Canada | $2,069.00 |
| Boeing SSG | P.O. Box 3707 M/C 6X-AA Seattle, WA  98124 | $16.50 |
| Edward Diethrich | 2632 N. 20th St. Phx, Az 85006 | $5,894.62 |
| Gabriel Hilkovitz | 7433 E. Bonita Dr Scottsdale, Az  85250 | $3,748.95 |
| Atrium | 5 Wentworth Dr. Hudson, NH  03051 | $7,900.00 |
| GE Healthcare Reclass | 101 Carnegie Center Princeton, NJ  08540 | $2,375.00 |
| Verizon Wireless | P.O. Box 2210 Inglewood, CA 90313-2210 | $105.62 |
| Federal Express | P.O. Box 7221 Pasadena, CA 91109-7321 | $104.75 |
| Gene & IntV Research & Misc | 1910 E. Thomas Rd. Phx, Az 85016 | $142,898.76 |
| EV Health Ins | | $105.42 |
| EV Life Ins | | $10.00 |
| International Congress Foundation | 2632 N 20th Street, Phoenix, AZ 85006 | $8,826.25 |
| | | $497,058.91 |

| License | Certificate | Location | Expiration Date |
|---|---|---|---|
| Outpatient Treatment Center | | Main | 9/30/2010 |
| Outpatient Treatment Center | | TRC | 10/30/2010 |
| Medical Materials | | Main - Arizona Radiation Regulatory Agency | 3/31/2011 |
| | Ionizing Radiation | Main - Arizona Radiation Regulatory Agency | 9/30/2012 |
| | CLIA | Main - Certificate of Compliance | 3/20/2012 |
| | CLIA | West Valley - Certificate of Waiver | 1/2/2012 |
| | CLIA | Payson - Certificate of Waiver | 4/1/2012 |
| | ICANL | Main - Nuclear Accreditation | 8/31/2011 |
| | ICANL | West Valley - Nuclear Accreditation | 8/31/2011 |
| | ICAEL | Main - Echo | 5/31/2012 |
| | ICAEL | Payson - Echo | 5/31/2012 |
| | ICAEL | Peoria - Echo | 5/31/2012 |

| Description | Cost |
|---|---|
| MS Office XP upgrade | $ 328.08 |
| SONY PIII LAPTOP | 3,677.39 |
| ULTRA 845G PC | 1,125.12 |
| COMPAQ EVO N1000 P4 LAPTOP | 2,832.72 |
| HDWE EA IMATION 9410 PACS LINK SOFTWARE OPT @ TAD | 2,072.85 |
| 2374-(2) MIC MODEL 3024 MODEMS | 1,695.40 |
| HP Notebook laptop | 1,232.34 |
| Ultra PC and Monitor | 1,597.45 |
| Ultra PC | 1,398.54 |
| HP Notebook | 1,199.64 |
| NO TAG-(8) 1MB SIMMS, (1) SER MOUSE | 395.16 |
| TAGS 20273-20274=CMPD 15~ MON, CMPD DX4 CPU | 1,385.79 |
| NO TAG=PCA 8 CHANNEL TRUNK COT8 | 2,279.24 |
| TAG #35024 = LAPTOP 586 100mHz COMPUTER, K. DEWITT | 2,740.48 |
| TAG #'S 30317-30318 = CPU PENTIUM 75mHZ, MONITOR | 1,420.21 |
| ULTRA P4 MILLBROOK WORKSTATION | 1,021.55 |
| COMPAQ EVO P4 | 3,256.79 |
| HP NX5000 LAPTOP S/N CNU4080W4M | 3,047.07 |
| 1 ULTRA A U266 PM800 ATX PC | 1,022.00 |
| Compaq EVO N1000 P4 Laptop 9X2AKQFZZ0GT | 518.75 |
| Ultra 17" monitor | 221.80 |
| TAG 11035-FILE CABINET, BLUE, 4 DRAWER | 531.30 |
| TAG 11036-FILE CABINET, BLUE, 4 DRAWER | 251.95 |
| TAG #35331-BLUE, 4 DRWR, LATERAL | 321.30 |
| TAG #'S-35339-35340-FILE CABINETS, BLUE, LATERAL | 1,318.64 |
| 3874-(8)BLUE BRUCO CHAIRS | 853.48 |
| TAG #35332-FILE CABINET, 4 DRAWER, LATERAL, BLUE | 987.20 |
| TAG #35333-BLUE, METAL, 30X60 | 400.13 |
| 12007 EDMARCO#3438 LUXSTEEL CHAIR | 674.30 |
| 12455 EDMARCO #3734 LUXSTEEL HIGH- | 679.29 |
| 12456-EDMARCO #3734 LUXSTEEL SIDE | 319.60 |
| 12471-SUN OFC #171466 FIREPROOF | 424.08 |
| 12848,70,71-(3) LAT FILE RADIUS | 1,376.43 |
| TAG #35333-DESK, BLUE, 30X60 L-SHAPED | 683.46 |
| 20055-HON 785LQ LAT FILE, 5DRWR, R/TOP, 36, LGY | 824.10 |
| TAG 35276=CREDENZA | 565.22 |
| LEASED FURNITURE BUYOUT | 2,000.00 |
| 2 ARCADIA OVATION #812 MED BACK EXECUTIVE CHAIR | 1,278.08 |
| SIDE CHAIRS LUXSTEEL: (5) 133-00 NAVY | 1,599.49 |
| EXECUTIVE CHAIR LUXSTEEL:R127-OBL | 736.67 |
| CREDENZA RS2164COC | 1,054.54 |
| 5 DRAWER LATERAL FILE CABINET BLACK | 1,403.14 |
| Mahogany desk and hutch | 1,426.10 |
| VIEWSONIC 1500 MULTIMEDIA PROJECTOR W/ ACCESSORIES | 7,061.18 |
| LCD projector and mount | 960.04 |
| LCD Projector | 960.04 |

| Description | Cost |
|---|---|
| HP scanner | 286.95 |
| Ultra 815E SLT370 ATX PC | 921.39 |
| Epson 1650 Scanner | 253.61 |
| 2634-BALL MONITOR JOY STICK | 569.00 |
| 1538-DICTATING EQUIPMENT | 586.71 |
| 2165-IBM QUIETWRITER 6750/005 | 1,093.68 |
| 12757-LANIER 1171897 DICTAPHONE | 510.76 |
| Xerox scanner | 931.12 |
| TAG #35337-HP LASERJET 4 PRINTER | 1,056.19 |
| 20085 - ROLMPHONE 240 | 409.88 |
| F650 FAX | 532.50 |
| Scanner in Rick's office S/N 542TW105AE2S1400275 | 1,044.25 |
| Mita 2530 SN3029064 | 1,121.13 |
| S-VHS RECORDER | 2,216.69 |
| 11894-CD PLAYER | 476.26 |
| 12118 SILO  REFRIGERATOR IN THIRD | 825.23 |
| Classroom Projector | 2,060.42 |
| NO TAG = WIRELESS COMMUNICATION EQUIPMENT | 9,102.40 |
| NO TAG = INSTALL WIRELESS COMMUNICATION EQUIPMENT | 1,181.57 |
| Ultra PC | 1,189.41 |
| TAGS 20352-20353=12 CH ASYNC RJ-1D,T1 LOGIC CARD | 3,370.66 |
| NO TAG=MAC 1000 + LABOR CHARGE | 1,203.45 |
| NO TAG=LOGIC FRONT & REAR CARD PLUS INSTALLATION | 2,115.12 |
| ATTENDENT CONSOLE | 1,456.13 |
| T1 CARD TO MODULAR BLDG | 1,995.56 |
| ADIX APS EXPANSION MODULE 2 | 1,224.77 |
| 4729-(2)USER FRIENDLY CHAIRS | 480.28 |
| PLANTRONICS | 637.16 |
| 12011-12012 EDMARCO 3440 CHARVOZ | 541.85 |
| NO TAG=PHONE SWITCH CARD | 2,724.59 |
| NO TAGS = T1 LINE, PHONES-MEDICAL OFFICE BUILDING | 23,630.99 |
| NO TAG T1 CARD FOR PHONE SYSTEM | 4,620.22 |
| INTERNAL-TELEPHONE SYSTEM EQUIPMENT | 4,544.00 |
| Y2K PHONE SYSTEM SOFTWARE UPGRADE | 6,800.00 |
| TELEPHONE SYSTEM | 1,808.50 |
| 1075-(3)ROLMPHONE 240 BASIC | 825.86 |
| 28-(1)TELEPHONE & FACEMAT | 786.29 |
| 28-(2)64000 RP400 TELEPHONES & ACCE | 1,750.58 |
| (1)TELEPHONE(2)HANDSETS ETC. | 1,216.59 |
| (1) PHONE SYSTEM | 12,270.50 |
| Voice mail system | 3,785.73 |
| NO TAG - NORSTAN 157204 INSTALL | 842.90 |
| 12530-ROLM R704767 REFURBISHD RP400 | 354.46 |
| 8 BTN PHONE & INSTALL.-BOBBY'S PHNE | 889.22 |
| 8 BTN PHONE & INSTALL-MARIA/ACCTNG | 841.22 |
| 20084 - ROLMPHONE 240 | 410.41 |

| Description | Cost |
|---|---|
| (4) 8 BUTTON TELEPHONES, NON-DISPLAY | 2,251.34 |
| 20160-20161: MAC 8010 & ROLM 24 TELEPHONE | 945.07 |
| 36683-NORSTAN - ROLM PHONE SYSTEM | 4,011.35 |
| 037149 8-CH ANALOG TELEPHONE I/F #90666 | 1,388.32 |
| UPGRADE TELEPHONE EQUIPMENT | 1,473.08 |
| ROLM Console | 1,008.60 |
| NO TAG-NORSTAN COMM 157126 | 306.71 |
| NO TAG=MAIN PHONE SWITCH CHANGE @ MAIN BLDNG | 104,102.90 |
| EQUIPMENT - LEASE BUYOUT | 1,113.21 |
| PURCHASE OF EQUIP FROM VALLEY BANK | 843.35 |
| ROLM CBX-NORTH AMERICAN NUMBERING | 5,712.54 |
| TAGS 20363-20364=20 AMP GRND CIRCUIT,1 GRND OUTLET | 1,476.70 |
| BUYOUT NORSTAN ADVANTAGE PHONE SYSTEM | 4,003.62 |
| NORSTAN LEASE BUYOUT | 433.39 |
| MS Upgrade Version Office XP Pro Windows | 318.21 |
| 30 GB IDE 3.5 Ultra Hard Disk | 103.12 |
| Iomega Zip 250MB USB-Powered External | 180.16 |
| TA GENESIS PRO SOFTWARE | 19,951.86 |
| MICROSOFT WINDOWS SERVER 2000 CD 10USERS | 2,056.88 |
| (1)ADP TIMEBANK INTRFACE | 634.87 |
| DOWN PAYMENT(50%) KRONAS TIME CLOCK | 2,915.00 |
| (1)KRONOS TIMEKEEPR, RACKS ETC. | 1,758.32 |
| Ultra PC | 1,193.42 |
| Systemax Pentium Server | 4,928.06 |
| ULTRA 815E SOCKET 370 ATX PC S/N4250942 | 1,184.04 |
| ULTRA 845G ATX PC W/ RAID CARD S/N 105131056 | 1,983.64 |
| Ultra PC/Acer | 1,228.38 |
| NETtime software | 4,612.50 |
| OPEN TERM SERVER | 928.57 |
| TAG 35290-DESK, BLUE METAL, L-SHAPED, CORNER WORK | 571.67 |
| 12676-CORK BULLETIN BOARD, 48X36 | 350.30 |
| TAGS 20293-20294=(2) DAUPHIN RED CHAIRS | 997.91 |
| TAG 30161=SONY MICRO DESKTOP TRANSMITTER | 405.72 |
| TAG 35281-5 DRAWER FILE CABINET, BLACK, LATERAL | 589.39 |
| TAG #35295-FILE CABINET, BLACK, 2 DRAWER | 334.11 |
| TAG 30181=DESK 30X60X29 BLACK LAMINATE | 318.42 |
| 36959-5 DRWR BLACK LAT FILE - BOISE CASCADE | 529.90 |
| CREDENZA | 559.96 |
| 1 COMBO DESK, 2 TASK CHAIRS | 1,048.85 |
| 2-5 drawer file | 1,534.99 |
| HP Laserjet 1200 | 418.21 |
| PANASONIC UF 550 FAX MACHINE | 1,756.38 |
| (1)RP240 TELEPHONE | 425.40 |
| 12748-LASERJET 4L PRINTER | 714.88 |
| TAG #35294-HPLASERJET 5P | 909.91 |
| TAG # 35120 = MULTIFUNCTION MACHINE | 535.20 |

| Description | Cost |
|---|---|
| PERSONA C11 CARD PRINTER W/ HI CO ENCODER | 1,688.52 |
| F650 FAX | 532.50 |
| Net time solutions software | 8,412.50 |
| 520M Time clock | 886.00 |
| Promise Fasttrak 100T X2 32 bit Raid Control | 165.80 |
| 12676-SUN OFC#192372 PERSONNEL | - |
| TAG #35326,35327-COMP USA #35762-CPU, MONITOR | 2,389.66 |
| 11912-35~ COLOR MON/REC SN#26446 | 1,963.28 |
| 11913-20~ COLOR MON/REC SN#92022 | 309.43 |
| Ultra PC | 1,251.68 |
| Ultra PC | 1,251.67 |
| TAG #35025 = LAPTOP 586 100mHz COMPUTER, S CARROLL | 2,740.48 |
| 11826-RECEPTION AREA DESK | 907.98 |
| No Tags - (27) Lobby Club Chairs Reupholster Blue | 11,501.33 |
| 2 Loveseats, 4 Chairs | 3,730.64 |
| TAG #35329-XEROX 6015 MEMORY TYPEWRITER | 532.49 |
| 36784; AVNET PARALLEL PRINTER, ML590, | 502.06 |
| Xerox Scanners | 929.82 |
| 2000 FORD TAURUS STATIONWAGON | 10,082.68 |
| 11936-HSU34 VHS CASETTE RECORDER | 314.77 |
| 12660-LANIER #51045 POCKET SECRTARY | 240.08 |
| TAG 35471-GE REFRIGERATOR | 220.64 |
| Ultra INW-C7 PC | 2,018.09 |
| 3891-(1)PRINTER CABLE-HARTLINE | 21.97 |
| 1075-(2) ROLMPHONE 240H-HARTLINE | 2,454.55 |
| 1075-(1) R-CHANNEL TRUNK INTERFACE | 1,616.12 |
| 12608 COMP USA #281029090 | 243.20 |
| 12607-COMP USA #281029090 MONITOR | 243.20 |
| 12616 COMP USA #281029090 CPU | 1,048.77 |
| ULTRA 815E SOCKET 370 ATX PC S/N104386336 | 1,099.79 |
| WHITEBOX 15" MONITOR S/NGC103C132000862 | 161.08 |
| ULTRA AU24G 865G ATX PC SN 105619425 | 1,697.17 |
| TAG #36001-BLUE, WOOD 30X60 DESK | 445.68 |
| TAG #35323-FILE CABINET, BLUE, 4 DRAWER, LATERAL | 371.13 |
| TAG #36068-BOOKCASE,WOOD, GREY, 5 SHELF | 101.17 |
| 133-(1)SUPERVISOR CHAIR-INDIGO | 367.84 |
| FEATHERLITE TABLE TOP | 895.75 |
| TAG 30204=5 DRAWER CABINET | 578.06 |
| TAG # 35140 = 36~ 4 DRAWER LATERAL FILE CABINET | 460.30 |
| Cabinets-White Footage 20 1/2 | 1,021.00 |
| HP Laserjet 1200 | 418.21 |
| 4784-CODE-A-PHONE#YY031719-753 | 259.69 |
| 12523-BIZMART-PANASONIC PANAFAX PX- | 469.46 |
| 12529-OFFICEMAX SN#H11265 FAX MACH | 800.24 |
| TAG #30247-30248=CMPD DX4, HP LASERJET 5P | 1,503.43 |
| TAG 30255=PRINTER/FAX/COPIER | 642.29 |

| Description | Cost |
|---|---|
| VT 320 TERMINALS (3) | 1,137.50 |
| TAG #11858-VT 420 CRT & KEYBOARD | 1,022.40 |
| TAGS 20366-20371=MATRIX & ELCETRONIC WANDS | 1,865.07 |
| TAG #35844,35860=(2) MODEMS WITH POWER SUPPLY | 128.46 |
| Ultra PC #106259660 | 1,019.38 |
| 2 Ultra PC | 2,971.13 |
| Ultra Desktop PC | 1,228.02 |
| Ultra Desktop PC | 1,228.01 |
| TAG #35862-LABEL PRINTER | 1,628.57 |
| HYUNDAI L70S 17" MONITOR | 400.00 |
| 4 - ULTRA A U24G PC'S & 4 MONITORS | 5,422.29 |
| TAG #35848=8 TIER FILE CABINET | 1,996.88 |
| 3874-(3)CHAIRS-2 NAVY, 1 WINE | 821.95 |
| 4729-(1)EXECUTIVE CHAIR W-3204 INK | 231.23 |
| TAG #35852,854,855 (3) OVERHEAD CABINETS | 1,068.67 |
| 12252-53 EDMARCO 3554 SPECTRUM BLUE | 169.61 |
| 12240 EDMARCO 3554-WORKSTATION | 214.83 |
| 12241 EDMARCO 3554 WORKSTATION | 197.87 |
| 12245 EDMARCO 3554 WORKSTATION | 260.06 |
| TAG #35858-859,35839-BLUE FILE CABINETS | 712.34 |
| 12246-8 EDMARCO 3554 3 MOBILE FILES | 966.75 |
| 12242 EDMARCO 3554 DESK/FILE | 542.74 |
| 12243 EDMARCO 3554 TABLE 12X30X29 | 111.94 |
| TAG #35845-BOOKCASE 4-SHELF | 265.72 |
| NO TAG-ZION LEASE BUYOUT -WALSH BRO | 1,696.11 |
| TAGS 35151-35154=2 OVERHEAD CABINETS, 2 DESKS | 2,079.38 |
| Tag #037242 - Scanner SYMSW-10441-04 | 539.96 |
| Tag #037243 - Scanner SYMPDT3100-S0864020 | 2,251.10 |
| HP Laserjet 4100 Printer | 1,698.69 |
| 1811-(1)TRANSCRIBER (4) POCKET CADY | 1,434.56 |
| 1538-BAL. OF DICTATING EQUIPMENT | 413.95 |
| 1075-(4) HEADSETS HSO-343-6 | 844.00 |
| 1075-(4) ROLMPHONE 240 | 115.00 |
| 1075-INSTALL ROLMPHONE SYSTEM | 3,506.64 |
| (1)STANDARD SIZE TRANSCRIBER | 865.63 |
| TAG #35846-847-BAR CODE SCANNERS | 5,868.29 |
| Panasonic Laser Fax | 1,235.58 |
| Xerox Scanners | 929.82 |
| HP Laserjet printer | 2,017.85 |
| NO TAG-INNOVATIVE PRODUCTS 12096-IN | 525.69 |
| 12441-42 AVNET #55271542 2-VT420-DA | 1,029.74 |
| 12462-65 AVNET#53339252 (4)VT420-AA | 2,030.19 |
| ULTRA VIA 694X SKT370 OFFICE PC S/N104343086 | 1,012.77 |
| ULTRA A-U24G 865G ATX PC 19" LCD MONITOR | 2,113.36 |
| 4 - ULTRA A U24G PC'S & 3 -15" MONITORS | 5,122.29 |
| Ultra A-G293 Intel Pentium PC/17" LCD Monitor | 1,377.41 |

| Description | Cost |
|---|---|
| 5 WORKSTATIONS | 810.59 |
| TAGS 35809,821,831,832,838 DESK WORKSTATIO | 2,267.41 |
| (12) HAWORTH POSTURE CHAIR | 2,149.01 |
| TAG 20277=NP 6050 COPIER | 16,133.53 |
| TAG #35806,35825-486DX33 CPU & 14~ MONITOR | 1,678.93 |
| TAG #35806,35824-486DX33 CPU & 14~ MONITOR | 1,678.94 |
| TAG 20381=FAX MODEL 8000 | 529.88 |
| PANASONIC LASER FAX TAG#39040 | 1,189.10 |
| New Phone System - DEPOSIT | 4,235.55 |
| NEW PHONE SYSTEM - APS-M ACD PACKAGE | 9,639.53 |
| CANON NP6050 | 2,808.72 |
| (1)VIKING SOUND COVER TO TI810 PRT | 413.07 |
| TAG #38533-AVR 13~ COLOR TV | 366.71 |
| SIEMENS MMU2 DIGITAL VOICE ANNOUNCER | 1,403.01 |
| Ultra 815 Socket 370 ATX PC | 799.10 |
| 6-pcAnywhere 10.5 for Windows | 986.63 |
| 10 FASTFOWARD SOFTWARE - WORD COMPUTER SYSTEM | 1,621.80 |
| 12794-LEASE BUYOUT - PITNEY BOWES | 849.04 |
| TAGS 20271-20272=CMPD 14~ MON., CMPD DX4 CPU | 1,385.79 |
| TAG 35769-HP LASERJET 4 | 612.08 |
| 2 VOICEWRITE 35 HR STORAGE DRIVES UNIT# 1050575 | 674.10 |
| NETPORT EXPRESS PRINT SERVER | 191.63 |
| 4 ULTRA AU24G 865G ATX PC SN 105614548,549,550 | 3,863.45 |
| PANELS W/ WORKSTATIONS | 5,091.73 |
| 5 WORKSTATIONS | 810.58 |
| OFC FURNITURE PADDING | 1,000.74 |
| DRAWER-FABRICATE & INSTALL | 895.37 |
| 33212140-STANDARD SECRETARY STATION | 577.99 |
| 12749-51 - (3) ERGONOMIC CHAIRS | 1,220.18 |
| NO TAG - TRANSCRIPTION EQUIPMENT INSTALLATION | 1,820.95 |
| 20135; VOICEWRITE EX STATION, | 1,304.36 |
| INSTALL CHARGES OF NEW TRANS SYSTEM | 1,200.00 |
| TAG #36665-VOICEWRITER TELEPHONE & TRANSCRIBER | 3,016.03 |
| Telemic w/Built-in Barcode Scanner | 1,192.44 |
| Telemic w/Built-in Barcode Scanner | 1,192.44 |
| Telemic w/Built-in Barcode Scanner | 1,192.44 |
| TRANSCRIBER P-142 SER#2430437 | 683.13 |
| CHARGER CONST | 3,418.00 |
| 20112-3; (2) VOICEWRITE EX STATIONS | 4,258.88 |
| TAG 30244=TRANSCRIPTION KIT | 1,203.32 |
| 35437; LANIER VOICEWRITE EX STATION, SN #116590 | 1,266.77 |
| MEDWIN V6.1 SERVER PAK | 7,195.40 |
| TAG #20270=LANIER 500 MB SYSTEM | 5,427.24 |
| CATAGORY FIVE CABLING IN SCHEDULE OFFICES | 2,307.50 |
| 3 - Linksys 16 port 10BT hub | 399.75 |
| 4 - superstack II baseline dual speed hub 24 port | 1,775.31 |

| Description | Cost |
|---|---|
| Netport single port print server | 209.28 |
| Ultra 15" monitor | 159.42 |
| Ultra 15" monitor | 159.42 |
| Ultra 15" monitor | 159.42 |
| Ultra 815E SKT370 ATX PC w/LAN | 1,011.03 |
| Ultra INW-C7 PC | 1,779.01 |
| MS Office XP Pro Upgrade | 318.21 |
| ULTRA P4 WORKSTATION | 886.40 |
| ULTRA P4 WORKSTATION | 886.40 |
| ULTRA P4 WORKSTATION | 886.40 |
| ULTRA P4 WORKSTATION | 886.40 |
| ULTRA P4 WORKSTATION | 886.40 |
| ULTRA P4 WORKSTATION | 886.40 |
| ULTRA P4 WORKSTATION | 886.40 |
| ULTRA P4 WORKSTATION | 886.40 |
| ULTRA P4 WORKSTATION | 886.40 |
| ULTRA P4 WORKSTATION | 886.40 |
| ULTRA P4 WORKSTATION | 886.40 |
| ULTRA P4 WORKSTATION | 886.40 |
| ULTRA P4 WORKSTATION | 886.40 |
| COMPAQ ONSITE 3 YR SERVICE | 1,214.68 |
| MILLBROOK SOFTWARE | 99,780.00 |
| MILLBROOK SOFTWARE | 74,704.00 |
| WINDOWS XP (60) UPGRADE | 12,907.13 |
| WINDOWS XP UPGRADES | 15,923.44 |
| PRACTICE INSIGHT SOFTWARE | 5,500.00 |
| MPM PHYSICIAN LICENSE SOFTWARE | 25,948.75 |
| ZYIMAGE SOFTWARE | 1,695.67 |
| PIERCE LEAHY - ZYI IMAGE SOFTWARE, PARTIAL | 744.00 |
| TAG #12101-VT 320 CRT AMBER & KEYBOARD | 440.89 |
| TAG #35787-NEC LASERWRITER PRINTER | 2,084.34 |
| TAG #35231-OKIDATA ML320 PRINTER | 452.07 |
| 12259 AVNET 55257260 VT420-DA TERML | 503.55 |
| 12365-66 AVNET #55265900 (2) VT420 | 1,027.92 |
| 12765/12766-(2) VT420'S | 816.00 |
| 12990-1; 2 VT420'S S/N'S TA425B0627, TA425B0790 | 918.52 |
| 20039-40-(2) VT420 W/KYBRD - SN TA03736246 | 662.16 |
| 20041-3-(3) VT420'S - SN TA138E3158 | 913.14 |
| TAGS 20340-20343=2 VT 520 MONITORS AND KEYBOARDS | 771.50 |
| TAG #20359-20362=(4) VT420 MONITORS | 1,133.32 |
| TAG # 35111 = VT420-AA MONITOR | 197.70 |
| TAGS 35112-35114 = 3 VT420-C2 MONITORS | 775.77 |
| Compaq DL580 Server (2) | 14,271.60 |
| Compaq DL580 Servers (2) | 17,669.60 |
| Compaq Sotrageworks Disk Array | 2,038.80 |
| Ultra PC | 1,280.44 |

| Description | Cost |
| --- | ---: |
| CPU | 1,106.40 |
| Ultra PC | 1,348.82 |
| 4 PC 3 Monitors | 5,379.25 |
| 6 Ultra PC | 7,906.38 |
| 2-3Com Baseline Switch 48 ports | 1,716.90 |
| Ultra PC | 1,087.76 |
| Ultra PC | 1,195.49 |
| Ultra PC | 1,195.50 |
| Ultra PC | 1,195.50 |
| HP Laptop | 1,359.19 |
| Ultra PC | 1,401.10 |
| HP Notebook | 1,579.88 |
| 11962 MAGCARD PROCESSOR - USED FOR | 674.10 |
| 12235-COMP USA 14915 COMPUDYNE 386 | 1,839.19 |
| 12550-SYSTECH #110925 OKIDATA ML320 | 460.48 |
| 12801;COMPUDYNE CPU | 1,093.59 |
| TAG 35784-CPU DX4/100 4/528 DT | 1,092.40 |
| NO TAG=MS PROJECT 4.0 WINDOWS | 420.00 |
| 35434; PIERCE LEAHY DATA TAPE DRIVE | 1,471.94 |
| SOFTWARE FOR NEW ELECTRONIC BILLING | 2,595.00 |
| SYLVANIA 15" FLAT MONITOR S/NSSCB3000125 | 733.19 |
| MILLBROOK CORPORATION | 84,558.99 |
| ULTRA P4 MILLBROOK WORKSTATIONS | 1,021.55 |
| ULTRA P4 MILLBROOK WORKSTATION | 1,021.55 |
| ULTRA P4 MILLBROOK WORKSTATIONS | 1,021.55 |
| ULTRA P4 MILLBROOK WORKSTATION | 1,021.55 |
| ULTRA P4 MILLBROOK WORKSTATION | 1,021.55 |
| ULTRA P4 MILLBROOK WORKSTATION | 1,021.55 |
| ULTRA P4 MILLBROOK WORKSTATION | 1,021.55 |
| ULTRA P4 MILLBROOK WORKSTATION | 1,021.55 |
| ULTRA P4 MILLBROOK WORKSTATION | 1,021.55 |
| COMPAQ 20/40 GB DAT EXTERNAL CARDON | 1,459.35 |
| ULTRA PC AND MONITOR | 1,360.00 |
| 20-VALUERAM 128MB SDRAM/10-KINGSTON RAM 256MB | 1,069.91 |
| MILLBROOK HARDWARE/SOFTWARE | 304,143.57 |
| MP PHYSICIAN LICENSE SOFTWARE | 9,338.03 |
| ULTRA  A-U24G 865G ATX PC | 1,469.51 |
| 32 NEW MONITORS | 8,833.82 |
| Ultra A-G293 Intel Pentium PC | 1,100.18 |
| Ultra A-G293 Intel Pentium PC | 1,100.19 |
| Ultra A-G293 Intel Pentium Pc | 1,100.19 |
| Ultra A-G293 Intel Pentium PC | 1,100.19 |
| Ultra A-G293 ATX PC | 1,093.97 |
| Ultra A-G293 915G ATX PC | 1,093.97 |
| 133-(1)CHARVOZ INDIGO CHAIR | 271.54 |
| TAG #35267-BOOKCASE. GREY, 4 SHELF | 524.84 |

| Description | Cost |
|---|---|
| 12959-61; SECRETARIAL W/CREDENZA | 382.10 |
| TAG #35316-FILE CABINET, BEIGE, 5 DRAWER, LATERAL | 874.09 |
| 20162-20164: ERGONOMIC CHAIRS NO ARMS (3) | 321.12 |
| TAGS 20305-20311=2 SEC. DESKS, 7 MAHOG. DESKS | 1,615.00 |
| TAGS 20298,20300,20301,20304 (4) CHAIRS REUPHOLSER | 360.00 |
| TAGS 20278-20283=(5) 4 DRAWER CAB., BOOKCASE | 1,069.38 |
| TAGS 30249-30251=3 MAHOGHANY DESK W/ LOCKS | 690.47 |
| TAGS 30259-30260=2 CHAIRS REUPHOLSTERED NO ARMS | 214.10 |
| TAG #'S 35259,260,261,263-4 FILING CABINETS, BLACK | 920.53 |
| TAG 30330=LATERAL FILE CABINET 36~ | 674.33 |
| TAGS 30322-30323=30X60 DESK BLACK, 36~ ROUND TABLE | 611.49 |
| TAG 35092 = 2 DRAWER FILE CABINET - BLACK | 349.59 |
| TAG # 35122 = 5 DRAWER LATERAL FILE CABINET | 578.06 |
| TAGS 35463-35465 3 REUPHOLSTERED CHAIRS | 321.15 |
| TAG #35286-FILE CABINET,5 DRAWER, LATERAL | 647.79 |
| TAG #037221 - HUTCH,WORKSTN 47~ DKN/GYMARVEL | 526.40 |
| 2 OFFICEPRO II 36~ DESK | 299.58 |
| OFFICEPRO II 36~ HUTCH | 213.99 |
| LIGHT PACK | 42.79 |
| OP II CORNER CONNECTOR | 64.19 |
| OFFICEPRO II KEYBOARD | 64.19 |
| OP II 3 DRAWER FILE | 171.19 |
| 10 PANELS - GREY FABRIC 60x72; ASST CONNECTORS | 1,372.17 |
| 3 PANELS GREY FABRIC 60x61 | 325.37 |
| 3 PANELS GREY FABRIC 60x48 | 318.18 |
| 7 PANELS GREY FABRIC 60x36 W/ | 1,012.32 |
| 1 PANEL, GREY FABRIC 60x61 BOISE CASCADE | 108.60 |
| 1 PANEL, GREY FABRIC 60X36 BOISE CASCADE | 103.20 |
| 5 PANELS GREY FABRIC 60X48 BOISE CASCADE | 531.00 |
| 3 STRAIGHT CONNECTORS; 1 90 DEGREE CONECTOR | 24.00 |
| 2 TABLES 48WX24DX29.2CCL BOISE CASCADE | 267.82 |
| 2 EACH FILE, MOBILE 3 DWR 23D CCL | 249.32 |
| WORKSTATION 54X30X30 CCL BOISE CASCADE | 219.30 |
| TAX ON BOISE CASCADE INVOICE - 770741 | 106.73 |
| 23 workstations (995.70 each) | 22,901.03 |
| Chairs-33 at 107.02 each | 3,531.66 |
| Expansion for BO | 925.45 |
| Workstations (2nd half of payment) | 925.44 |
| HP 4050 laserjet printer | 1,178.30 |
| HP Laserjet 2200 D printer | 864.09 |
| NO TAG-NP 1820 COPIER | 3,275.30 |
| (1)ZON JRXL CREDIT CARD PROCESSOR | 700.25 |
| TAG #35802-HP LASERJET 4P | 1,062.97 |
| NO TAG - QUAD VOICE/FXO | 891.25 |
| 20177: HP LASERJET 4 | 1,541.34 |
| 20173: OKI 320 9PIN 80 COLOR PRINTER | 346.54 |

| Description | Cost |
|---|---|
| TAG #35251-LASERJET 4L PRINTER | 802.85 |
| TAG 30187=(2) TELE RP240 W/HEADSET ADAPTER | 524.27 |
| TAGS 30191-30192=(2) OKIDATA 320 PRINTERS | 834.99 |
| TAG #35782-HP DESKJET 855C PRINTER | 538.44 |
| FAX MACHINE | 481.21 |
| (NO TAG) NORSTAN TELEPHONE EQUIPMENT - ACD MNG. | 890.92 |
| HP 4100 LASERJET PRINTER S/NUSBNK46297 | 1,779.29 |
| HP 1200SE LASERJET PRINTER S/NCNBC025639 | 404.55 |
| Phone system | 18,854.67 |
| Timeclock | 1,236.00 |
| (1)NP-2020(1)ADF-A1(1)MS-A1 SORTER | 4,481.40 |
| Digital Copier KM-3035 | 8,026.85 |
| KM3035 Digital Copier | 3,032.22 |
| SCRUBBER FOR CODING ANALYST | 3,800.00 |
| SIEMANS MMU2 DIGITAL VOICE ANNOUNCER | 2,104.52 |
| ZYIMAGE 32V 3.03 I.E. | 3,634.08 |
| Ultra 815E SKT370 ATX PC | 840.62 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Ultra INW-C7 PC | 1,779.01 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| WHITEBOX 15" MONITOR S/NGA0M03B128000364 | 161.08 |
| APC NETSHELTER 4 POST FRAM RACK | 656.44 |
| MICROSOFT SOFTWARE UPGRADES | 314.50 |
| UPGRADE & TEST SOFTWARE | 975.59 |
| MS SQL Server 2000 VUP | 3,918.96 |
| 2-Quantum 36.7GB SCSI Ultra 160 Hard Disk | 909.16 |
| MS Client access Licenses, Qty 250 | 23,865.47 |
| 01726 COMPUTER DISC 1118714 DATA- | 742.81 |
| NO TAG-WORD COMPUTER SYS 7698 | 3,244.56 |
| NO TAG-WORD COMPUTER SYS -COMPUTER | 7,037.50 |
| 251 ACTIVE VIRUS DEFENSE 2 YR LICENSE | 13,311.52 |
| VIRUS UPDATE SOFTWARE | 9,403.62 |
| NOVELL UPGRADE - 10USER/3.11, | 1,662.88 |
| TAGS#'S 35564,567,575,580,574,577,579,369,377 | 19,513.00 |
| NO TAG-VARIOUS COMPUTER COMPONENTS SEE FILE | 22,351.24 |
| ULTRA P200 PRO, ULTRA P180, 12-BOCA 8 PORT HUB | 7,403.57 |
| TAG #35650,35651-ULTRA P133 CPU, MONITOR | 1,766.33 |
| NETWORK EQUIPMENT | 46,631.96 |
| NETWORK EQUIPMENT | 11,082.94 |
| SEE FILE FOR TAG #-10 CPU'S WITH MONITORS | 28,072.41 |
| DEC HINOTE II LAPTOP 133MHZ, 32MB | 7,044.43 |
| DEC HINOTE II LAPTOP 133MHZ, 32 MB | 7,044.43 |
| TAG #35607-PENTIUM COLOR LAPTOP | 3,274.36 |
| (2) MICROTOUCH SVG MONITORS | 3,634.34 |

| Description | Cost |
|---|---|
| TAG #'S 35674-35675=(2) PENTIUM P200 CPU'S | 4,559.04 |
| PENTIUM P133 CPU | 2,279.52 |
| PENTIUM P133 CPU | 2,178.46 |
| (5) BOCA HUBS | 776.11 |
| PENTIUM LAPTOP COMPUTER | 3,206.14 |
| (2) LINKSYS 8 PORT HUBS | 1,445.17 |
| (8) ADTRAN DSV5600 MODEM | 3,425.67 |
| TAG #'S35679-35680=2 PENTIUM 133 CPU'S | 4,559.04 |
| PENTIUM 133 CPU | 2,228.28 |
| PENTIUM P200 CPU | 3,107.66 |
| (3) PENTIUM P133 CPU'S | 6,191.77 |
| DEC EQUIPMENT ADD-ON | 93,219.65 |
| (1)HPK DOC FEED (1)AST PREM MOD 45V | 3,400.55 |
| (1)HPK INTERPACE KIT PC/SJ+ | 492.03 |
| TAG #35255-OKIDATA ML320 PRINTER | 378.79 |
| 3874-(1)DATA SWITCH ~LOGICAL CONN~ | 430.67 |
| 3891-ENVELOPE FEEDER | 63.54 |
| 3891-(1)INTERFACE CARD A-60 | 85.97 |
| 3891-(1) CANON A-60/F EPSON PRINTER | 417.38 |
| 5041-ON LINE READER W WAND-NEW COMP | 1,385.51 |
| 7181-(2)I/F CABLE & (2)IGP 10/VER 5 | 1,352.78 |
| 310-WYSE 2108 FLOPPY W/KYBD ETC. | 2,193.51 |
| 81-(1)PRINTRONIX PRINTER | 1,000.00 |
| TAG #35376-(1)CANON EPSON PRINTER W INTERFACE | 339.60 |
| (5)3-COM ETHERLINK & NOVELL ADV NTW | 5,204.54 |
| (1)TP-MAU DAVID EXPRESS | 386.74 |
| (12)VT320 TILT SWIVEL BASES | 262.16 |
| (1)VMS EXTENDED DOCUMENTATION SET | 2,478.09 |
| (1)DAVID EXPRESS TWISTED PAIR HUB | 2,025.25 |
| (1) DSRVF-BA DECSERVER 300 | 3,782.80 |
| (1)VAX-VMS SERVICES FOR PC | 653.38 |
| TAG #12767-HP LASERJET IIP | 1,671.59 |
| (1)PCSA MEDIA & DOC | 766.28 |
| (2) MICOM LA 8 MILTIPLEX | 2,214.69 |
| (1)80MG HARD DRV ST4096B SN58732620 | 605.99 |
| (2)DAVID EXPRESS INTERFACE 70012801 | 166.25 |
| (2)PCSA CLIENT SG LICENSE QLOTLA9AA | 388.83 |
| TAG #35804-OKIDATA ML320 PRINTER | 449.72 |
| TAG #11809-33MGz MAG3000 COMPUTER | 2,987.60 |
| TAG #30199-33MGz MAG3000 COMPUTER | 2,987.60 |
| (2)OKIDATA ML320 PRINTERS | - |
| TAG #35347-(1) DESKJET PRINTER | 405.00 |
| (5)TP-MAU (1) NETWORK CARD(1)HUB | 2,179.77 |
| VOICEWRITER 800 V.2 VW 800 SOFTWARE | 5,705.00 |
| (2)OPTICAL LASER DISK PACKS #39431 | 838.98 |
| (1)POSTSCRIPT OPTION FOR LASERIIISI | 682.13 |

| Description | Cost |
|---|---|
| TAG #35764-HP IIISI LASER PRINTER | 4,703.54 |
| (1)TRANSCRIBE/40MG DRV/4PORT ADD-ON | 4,761.55 |
| (1)IT ISV HARD DRV (1)DISK COPROCES | 2,251.37 |
| TAG #11795-MAG3000 33MHz CACHE MINI | 2,688.84 |
| (4) VT320 VAXX TERMINALS | 2,149.45 |
| (1)MULTILINK SHARING SYS ML1200 | 838.50 |
| (1) MEM ASA 2594 | 388.73 |
| (1) RA 82 DISC DRIVE | 2,187.35 |
| (3) SYS CABLE/ADAPTER/MAC II CARD | 712.44 |
| (1) MICROSOFT, MS DOS 5.0 | 1,360.43 |
| WEST TERMINAL | 499.35 |
| (3) VT420-AA TERMINALS | 1,548.14 |
| 11887-NOVELL BACKUP SUB-SYSTEM | 2,143.85 |
| 11886-NETWORK HARDWARE | 1,721.36 |
| MEMORY FOR NOVELL NETWORK | 530.75 |
| 2 - 6 to 1 MANUAL SWITCHES | 382.20 |
| 11925-MICOM NETWORK SERVER | 1,501.80 |
| 11926-MICOM NETWORK SEVER | 1,501.80 |
| TAG #35528-FUJITSU MODEM | 906.95 |
| TAG #35529-FUJITSU MODEM | 906.95 |
| VT420-DA TERMINAL | 520.47 |
| NOVELL INV#US432885 UPGRADE TO | 4,305.35 |
| INTERCONNECTIONS INV#102102 MICRO- | 2,021.25 |
| GLOBAL FAXING HARDWARE-LAN NETWORK | 1,099.01 |
| 11964 DEC/TERMINAL SERVER AS233161 | 1,264.10 |
| NO TAG-LOGICAL CONN 8044 8 PORT | 481.84 |
| NO TAG-DAVID SYSTEMS 34076 EXPNT | 1,861.81 |
| 12122 INSIGHT #860419 FUJITSU DRIVE | 1,553.19 |
| 12258 TYPETRONIC BUS SYS 302664 | 346.78 |
| NO TAG - TYPETRONICS BUS SYS 302705 | 640.93 |
| 12446-FOUR CORNERS #12651,58,12734 | 5,736.47 |
| 12466-7 AVNET #53340246 (2)VT420-AA | 1,016.50 |
| NO TAG-TYPETRONIC BUS SYS#302803 | 720.23 |
| NO TAG-FOUR CORNERS #13084 TWISTED | 1,450.28 |
| NO TAG-FOUR CORNERS#13256 26-5000RT | 2,537.36 |
| 12677-78 AT&T PARADYNE#015253 (2) | 521.79 |
| LEASE TAG 10171-73 ZION LEASE BUYOT | 181.60 |
| LEASE TAG 10174-ZION LEASE BUYOUT | 397.15 |
| 12719-DAVID SYSTEM 12 PORT HUB | 1,399.63 |
| NO TAG-MODEM/EXPANSION CARD & INSTL | 3,239.68 |
| 1K 6 CHANNEL EXPANSION CARD | 896.37 |
| TAG #20286=DAVID SYSTEMS 12 SLOT EXPRESSN | 2,588.62 |
| TAG 20288=TAPE DRIVE SOFTWARE | 702.00 |
| TAG 20380=3COM ELINK III 16 BIT | 496.68 |
| NO TAG=3COM ELINKIII TP | 495.78 |
| TAG #35023 = TR-175 COLOR TERMINAL | 744.00 |

| Description | Cost |
|---|---|
| TAGS 35125-35131 = NETWORK EQUIPMENT LEASE BUYOUT | 15,962.86 |
| NO TAG = 12 CH ASYNC RJ-1D | 1,671.54 |
| TAGS 35307,64,68,74,88,532,548,549,553,559 | 3,248.02 |
| NO TAGS WINDOWS NT SOFTWARE & ORACLE DEV KIT | 2,521.02 |
| TAGS 35473-ALPHA SERVER AND PC COMPONENTS | - |
| NO TAG-INTERNET E-MAIL SOFTWARE | 550.00 |
| TAGS 35473-ALPHA SERVER AND PC COMPONENTS | 278,870.83 |
| 36791-5K TURBO PRO W/FLASHPACK; FOUR CORNERS TECH | 2,384.08 |
| 36792-INTEGRATION ROUTER MODULE; FOUR CORNERS TECH | 1,242.94 |
| NET AMERICA; CHEYENNE ARCSERVE BACKUP SOFTWARE 6.1 | 2,289.89 |
| ELTRAX SYSTEMS | 3,436.38 |
| 2 ULTRA XPS-8WG SERVER | 1,893.91 |
| MAIL SERVER UPGRADES | 9,148.50 |
| Hard Drive UNI HDD | 1,096.67 |
| Smart switches | 7,956.16 |
| Cisco 2801 router | 2,167.95 |
| Storageworks Tape Drive | 986.68 |
| Pandora PC | 1,102.89 |
| Pandora PC | 1,102.89 |
| 2-Baseline Switch | 1,634.36 |
| Baseline Plus Switch | 876.96 |
| Systemax Server | 2,666.56 |
| Startech 16 port switch | 541.31 |
| 11Samsung Monitors | 3,377.04 |
| Proliant DL360 Image Interface Terminal | 11,664.85 |
| Proliant DL360 Image Interface Terminal | 11,664.85 |
| Proliant DL360 Image Interface Terminal | 11,664.85 |
| Storageworks MSA20 HP Image Server | 9,976.55 |
| AMS 200 Hitachi | 33,708.19 |
| Proliant DL580 G4 Server | 38,033.36 |
| APC netshelter 4 Post Open Frame Rack | 610.98 |
| Systemax Pentium Server | 2,554.67 |
| HP Hard Disk | 1,004.24 |
| 2 HP Hard drive for CPACS Server | 985.71 |
| HP Compaq Notebook Computer | 2,061.90 |
| Qualstar tape drive | 23,874.77 |
| 11 Tangent Pentium Computers /Monitors | 22,139.26 |
| Brightstor Arcserve Backup server | 1,747.05 |
| 5 Switches | 8,495.04 |
| Watchguard Firewall | 912.32 |
| Thinkpad tablet PC | 2,134.16 |
| Wireless Lan | 4,655.54 |
| CPAC computer | 1,569.24 |
| CPAC computer | 1,569.26 |
| CPAC computer | 1,569.26 |
| CPAC computer | 1,569.26 |

| Description | Cost |
|---|---|
| CPAC computer | 1,569.26 |
| CPAC computer | 1,569.26 |
| CPAC computer | 1,569.26 |
| CPAC computer | 1,569.26 |
| CPAC computer | 1,569.26 |
| CPAC computer | 1,569.26 |
| CPAC computer | 1,569.26 |
| CPAC computer | 1,569.26 |
| HP Server | 6,818.03 |
| 32 switch port | 7,028.13 |
| 20 Window Server License | 1,868.18 |
| HP Proliant G5 Baserack | 4,569.55 |
| Server | 1,786.35 |
| Ultra PC | 1,386.12 |
| Gateway PC | 1,415.81 |
| HP Notebook | 1,750.35 |
| HP Notebook | 2,134.86 |
| Network backup system | 947.14 |
| PC Lapton | 1,790.20 |
| PC Laptop | 1,790.19 |
| Polaris Server | 26,605.33 |
| PAC Server | 775.09 |
| WatchGurard Firebox X Peak e-Series x6500eSecurity | 5,477.57 |
| PAC Storage Hardware | 6,116.95 |
| Terminal Servers hardware upgrade | 4,167.28 |
| (1)RACAL VADOC 4850PA MODES | 1,326.16 |
| TAG #11809-386SX25 COMPUTER SYSTEM | 1,547.15 |
| TAG #35805-14~ MONITOR | 804.64 |
| TAG #35593-14~ MONITOR | 747.20 |
| TAG #36006-MONITOR | 317.54 |
| TAG #35280-VGA COLOR MONITOR | 394.46 |
| 11923-VGA COLOR MONITOR | 380.54 |
| TAG #35767-COMPUDYNE 386SX/25 COMPUTER | 694.16 |
| TAG #36007-VGA COLOR MONITOR | 373.45 |
| 11908-COMPUDYNE 386 SX/25 COMPUTER | 482.38 |
| 11915-SVGA MONITOR SN#TC01706552 | 200.00 |
| 11916-DEC 486-33 COMPUTER | 3,001.00 |
| 11946 SPECIALIZED PRODUCT 30-087625 | 427.38 |
| TAG 35587 - CMPD .28I 1024x768 MONITOR | 218.40 |
| 11945 - CPU SER #215W7640180 | 873.60 |
| TYPETRONIC BUS SYS 302488 | 661.21 |
| 11948 COMP USA#281006116 MONITOR | 218.74 |
| 11949 COMP USA#281006116 CPU | 874.94 |
| 11967 - 386DX-40 CPU S/N 808092 | 581.17 |
| 11968 - 386DX-40 CPU S/N 808093 | 697.99 |
| DAVID SYS 6311-50 12 PORT ETHERNET | 1,453.27 |

| Description | Cost |
|---|---|
| AMER BUS COMPUTER STARCAM 400/ERGOM | 22,805.98 |
| 12149 COMP USA #12015 CPU | 768.88 |
| TAG #35336-14~ MONITOR | 293.81 |
| TAG #36115-MONITOR 14~ | 768.88 |
| TAG #36103-14~ MONITOR | 353.44 |
| 12146 COMP US #12013 CPU | 768.88 |
| 12158 COMP USA #14396 MONITOR | 327.55 |
| 12161 COMP USA #14396 CPU | 927.24 |
| 12079 AQUILA GROUP 13971 9.6 KBPS | 850.77 |
| 12345-COMP USA 281016388 | 1,899.83 |
| NO TAG-WORLDWIDE TECH #24824 | 1,362.86 |
| 12472-ICS COMPUTER SYS #35294AR | 100.00 |
| 12473-ICS COMPUTER #35294AR | 693.43 |
| NO TAG-FOUR CORNERS #13139 UPGRADE | 647.05 |
| 12617-COMP USA #281028235 HP LASER | 794.79 |
| NO TAG-WORLDWIDE TECH #25280 4X9 | 843.36 |
| LEASE TAG#10180-ZION LEASE BUYOUT | 253.79 |
| 12718-EPS-1 LANTRONIX PRINT SERVER | 647.69 |
| NO TAGS-HT COMM. QUAD VOICE CORDS | 1,976.97 |
| 12782-83-LAPTOP SL/33/PCMCIA MOD. | 1,821.86 |
| 12793-COVID 85 EZPIX RGB COMPUTER | 699.54 |
| 12955;CPU TOSH. SL/33 4/200 | 2,016.50 |
| 12956-COMPUTER EQUIPMENT LEASE BUYOUT | 4,977.94 |
| 20060-2 - (2) CMPO3 DX2/66 4/540 DT | 2,194.03 |
| 20063-4; CMPD3 DX/66 4/540 DT | 1,358.51 |
| 20175:  EXAb 2/4GB INT 4MM DAT TBU | 1,056.55 |
| TAGS 20268-20269=CMPD 3 DX4/100, 3COM ELINKIII 16 | 1,570.11 |
| TAG 30251=COMPUTER EQUIPMENT | 2,599.65 |
| TAGS 35303,306,36104,116=2 14~ MON., 2 486DX CPU'S | 4,236.67 |
| TAG #35531=486 PC SYSTEM AND PARTS | 1,000.00 |
| TAG 35034 V.32BIS EXTERNAL MODEMS | 625.63 |
| NO TAG = SET UP FEES FOR INTERNET ACCESS | 1,771.19 |
| TAGS 35169-35170=MARATHON 2K CHASSIS,ROUTER MODULE | 2,620.01 |
| TAG 35171 = MARATHON 2K CHASSIS & V.32BIS MODEM | 2,524.52 |
| TAG #36672-COMPAQ PRINTER | 434.53 |
| 36772-75; MELLON LEASE, 3 MONITORS, MODEM, PILOT | 4,307.68 |
| 36820; 24 PORT NETWORK HUB | 4,351.97 |
| '95 MARATHON 10K BASE UNIT;'95 MV3100 MODEL 85BASE | 6,206.00 |
| MARATHON COMM EQUIPMENT, DAVID SYSTEMS ROUTER | 4,212.00 |
| TRACK-IT 4.0 MULTI-USER | 4,237.00 |
| LUCENT TECH/ASSENT MAX 2012 56K MODEM | 907.50 |
| Barracuda Spam Firewall 300 & Energize Update | 2,308.77 |
| WATCHGUARD FIREBOX X | 2,589.23 |
| FIREBOX WEBBLOCKER | 1,079.92 |
| EXCHANGER SERVER 2003 CD-5 CALS | 1,421.95 |
| 4 - 72 GB HARD DRIVES | 1,934.40 |

| Description | Cost |
|---|---|
| 200GB ULTRIUM 215 LTO EXT TAPE DRIVE | 5,815.62 |
| 5.2 GB EXT SCSI OPTICAL DRIVE | 2,485.22 |
| Ultra A-G293 915G ATX PC/Envision 15" monitor | 1,669.44 |
| Arcserve Bkup V11.1 Win Bkup Software | 1,807.54 |
| DL380 X3.6 Server | 8,624.65 |
| Proliant DL380 G4 Storage Server | 11,922.89 |
| Ultrium 215 LTO Tapedrive | 4,497.66 |
| Supermicro Server | 2,184.65 |
| P4 2.8 1U Server | 1,833.65 |
| American Power Network Mgmt card/Rack Mount | 2,059.31 |
| Track-it-Professional Software | 3,150.58 |
| Image backup software-4 licenses | 4,470.91 |
| PACS system (hardware/software) | 178,762.77 |
| HP Universal hard drive/ Hitachi Hard drive | 1,205.10 |
| 3 com baseline switch/3 com module | 1,449.75 |
| 2 MS Windows Server software-license | 1,864.72 |
| TAG # 35115 = TSU-120 MODEM | 2,205.87 |
| (7)NEW DTA LINES W HYDRA 8 PORT ETC | 1,039.02 |
| (1)OMNIPAGE 368 V2.1 #611053 | 615.67 |
| Network monitor | 910.03 |
| 3874-74~ MULTI MEDIA CABINET | 865.05 |
| TAG #35537-(1)72~ MONARCH MEDIA CABINET W/4EA. | 882.30 |
| (1)HIGH BACK CHAIR 100 SERIES | 602.67 |
| FLIPPER DOOR CABINET, TACKBOARDS | 1,776.82 |
| BIZMART DESK EXECUTIVE 3 -INFO SYS | 266.74 |
| BIZMART REF #R966100L19N7RZ5E4 | 202.72 |
| 12423-24 BIZMART (2)TENB78PTY | 354.18 |
| NO TAGS-(2)18~ SLIDING PROCESS. | 358.46 |
| NextGen EMR provider license | 24,210.00 |
| Software Upgrade for Clinic Automation | 1,177.23 |
| Software-Interface results to EMR & Centricity | 5,255.00 |
| Dicom Imaging Software | 29,575.16 |
| EMR Software | 281,494.90 |
| EMR Project | 9,746.26 |
| PACS-Software | 66,286.80 |
| EMR Software | 89,031.64 |
| PACS | 146,412.68 |
| EMR Software | 40,000.00 |
| NO TAG-HP 682 COLOR PRINTER | 341.57 |
| UPGRADE FOR VXCBX TO MCBX PHONE SYS | 17,019.00 |
| UPGRADE FOR VXCBX TO MCBX PHONE SYS | 7,693.32 |
| INSTALL RP240H TELE HARTLINE | 1,830.72 |
| 20166: FAX MACHINE | 587.39 |
| TELEPHONE SYSTEM UPGRADE PYMT | 5,673.00 |
| HP II LASER CASSETTE TRAY | 185.67 |
| 11917-OKIDATA ML320IBM PRINTER | 483.35 |

| Description | Cost |
|---|---:|
| 11920-OKIDATA ML320IBM PRINTER | 436.60 |
| 11939-HP LASERJET III-PHYS OFC | 1,780.93 |
| TAG #11830-HP LASERJET III | 1,267.32 |
| 12444 AT&T PARADYNE #103554 | 323.47 |
| 12717-SYSTECH#112701 FUJITSU PRNTR | 427.20 |
| TAG #36169-HP LASERJET II | 230.03 |
| 12989 - ML320IBM OKIDATA PRINTER | 355.03 |
| 20174:  OKI 590 PRINTER | 401.44 |
| TAGS 30200-03=2 VT420,OKI393 PRINTER,3.5~ DISK DR. | 1,477.29 |
| NO TAG=HP LASERJET RECLASSED | 914.17 |
| TAG #35017 = HP DESKJET 855C PRINTER | 538.43 |
| TAG #11816 = HP DESKJET PRINTER | 538.44 |
| Tag #037244 & 45 - PCA 8CHANN ANALOG TELE I/F-ATI | 6,344.76 |
| HP SCANJET 3970 | 632.39 |
| Xerox Documate USB Scanner | 932.36 |
| Fax Modem | 1,118.29 |
| Routers for new telecom | 2,076.60 |
| NO TAG-FIB LEASE 00084-003 BUYOUT | 6,837.61 |
| NO TAG-FIB LEASE 00084-004 BUYOUT | - |
| NO TAG-LASELLE TECH 7107 WORDPERFCT | 969.63 |
| NO TAGS-FIRST INTERSTATE 1988 LEASE | 2,881.24 |
| 10301-06 NATIONSBANK LEASE-PO#6486 | 9,878.27 |
| NO TAG-FIB LEASE 00084-004 BUYOUT | 6,776.60 |
| NO TAG - NATIONS BANK LEASE | 16,055.99 |
| SOFTWARE - TRACK IT 3.0 | 1,295.00 |
| FIVE USER LICENSE PACK\ALPHA4 V.3.0 | 700.45 |
| (1)RAISED FLOOR-NEW BLDG-COMPUTER R | 2,754.97 |
| MONITOR - BLDG SECURITY | 396.01 |
| NATIONBANC LEASE BUYOUT | 3,320.10 |
| APC Smart UPS XL modular | 2,204.10 |
| MS Office upgrage Office Pro 2000 | 313.98 |
| QUICKBOOKS PRO | 625.01 |
| PLATINUM SOFTWARE | 3,307.86 |
| TAG#'S35681,35682,36669-2 PENTIUM 133 CPU 1 MONITR | 3,432.02 |
| 35697-MELLON LEASE, PARK 16 FILE SERVER | 3,061.63 |
| PLATINUM SOFTWARE - BUDGET MGR | 6,500.00 |
| Ultra PC/monitor S/N 106132403/z58R800735 | 1,386.11 |
| Ultra CPU | 1,118.84 |
| Ultra PC and Monitor | 1,597.45 |
| Systemax server | 3,045.72 |
| Ultra PC | 1,118.83 |
| Backup system-Arcsrve | 1,711.21 |
| Ultra PC and monitor | 1,802.57 |
| TAG #11738-OKIDATA ML320 PRINTER | 547.37 |
| TAG #35199-14~ MONITOR | 373.45 |
| 12613 COMP USA #281029090 CPU | 2,115.66 |

| Description | Cost |
| --- | --- |
| 12610 COMP USA #281029090 CPU | 1,048.77 |
| NO TAG-(1)3COM ELINIII-16BIT-5PK | 1,309.49 |
| NO TAG-TEST T-SPAN TO PT. FROM | 704.00 |
| TAG 30147-48=CMPD3 P75 8/528, 14~ MON., (3) MOUSE | 1,643.53 |
| Tags #037246/47 - (2) File Servers for Platinum | 617.30 |
| ACCTG SERVERS (2) | 1,257.98 |
| Platinum upgrade software | 18,527.84 |
| Platinum upgrade | 10,617.13 |
| 4729-(6) USER FRIENDLY CHAIRS | 1,440.89 |
| (1)COMPUTER TABLE 30X72 | 465.35 |
| TAG #35202-BLUE CABINET-2 DOORS | 463.46 |
| 11980-EDMARCO 3453 CREDENZA | 490.19 |
| 11985-86 EDMARCO 3453 BOOKCASES | 724.76 |
| TAG #30252,30253-MAHOGANY DESK WITH LOCK/CREDENZA | 529.90 |
| PANASONIC UF 550 FAX MACHINE | 1,756.38 |
| TAG #35223-IBM SELECTRIC II TYPEWRITER | 550.00 |
| 12954-OKIDATA 393 PRINTER W/TRACTOR | 801.00 |
| TAG #35011 = HP DESKJET 855C PRINTER | 538.44 |
| (NO TAG) NORSTAN ADVAN II TELEPHONE SYSTEM LEASE | 2,001.43 |
| NO TAG-NORSTAN LEASE-NORSTAN ADVANT | 11,166.00 |
| EQUIPMENT - LEASE BUYOUT | 351.02 |
| PURCH OF EQUIP FROM VALLEY BANK | 481.93 |
| Sony Notebook laptop | 2,762.33 |
| HP Laserjet printer | 1,027.22 |
| SPA | 5,402.05 |
| 1311-OAK ENCLOSED BULLETIN BOARD | 256.08 |
| MISC. OFFICE FURNISHINGS-NEW BLDG. | 6,596.66 |
| OFFICE FURNISHINGS-NEW AHI BUILDING | 20,749.73 |
| (1) KENT BUFFER W/ PADS | 800.25 |
| 12123-12141 BIZMART-OLD BLDG CHAIRS | 2,443.22 |
| 12951-3;BLK DESK, CRDNZA, WLNUT DSK | 1,174.69 |
| TAG 20400=BLACK EXECUTIVE DESK | 601.13 |
| TAGS 30270-30279=FURNITURE FOR TAD'S OFFICE | 2,994.00 |
| ~PHOENIX SHED~ - 6X8 AND 6'6~ HEIGHT W/ WINDOW 2X2 | 659.74 |
| 1 CYPRESS PALM TREE, 3 BANANA PT, 3 FISHTIAL PT, | 4,002.40 |
| 7 XLARGE METAL PLANTERS, 6 LARGE MP, 3 MEDIUM MP | 998.84 |
| 14 PIECES OF WALL ART | 8,240.65 |
| Bench in front of AHI | 646.00 |
| 8 PIECES OF WALL ART | 5,323.90 |
| 6 LARGE BLACK, 1 LARGE BLUE, 7 MEDU\IUM BLACK | 2,644.13 |
| TAG #11814-(1)WASHER (1)DRYER | 836.03 |
| 11690 - GENIE AWP 30 AC MANLIFT | 6,171.63 |
| 20159: 115V AC ELECTRIC WINCH | 391.81 |
| TACK BOARDS, WORK SURFACES ETC. | 3,927.49 |
| LOGO RECEPTION AREA (DEPOSIT) | 450.00 |
| LOGO RECEPTION AREA INV#91-04-009 | 488.03 |

| Description | Cost |
|---|---|
| AHI LOGO SIGN | 32,049.10 |
| 1997 CHEVY ASTRO VAN - | 17,747.82 |
| '98 FORD VAN E-150 & WHEEL CHAIR LIFT; SCOTTSDALE | 24,751.88 |
| MRI ENCLOSURE(ARCHITECTURE) | 1,718.56 |
| MRI ENCLOSURE (PROJECT MANAGEMENT) | 40,000.00 |
| RADIO FREQUENCY SHIELDED ENCLOSURE | 43,239.50 |
| LIGHTING - MRI ROOM | 90.00 |
| MRI ENCLOSURE (ARCHITECTURE) | 6,147.36 |
| MRI ENCLOSURE (ARCHITECTURE) | 23,238.86 |
| MRI ENCLOSURE (ARCHITECTURE) | 4,044.32 |
| MRI ENCLOSURE (ARCHITECTURE) | 3,499.47 |
| MRI ENCLOSURE (ARCHITECTURE) | 759.43 |
| MRI ENCLOSURE (CONSTRUCTION) | 64,964.71 |
| MRI ENCLOSURE (CONSTRUCTION) | 134,831.43 |
| MRI ENCLOSURE (CONSTRUCTION) | 91,924.89 |
| INSTALL ROOM NUMBERS 1-15 | 81.68 |
| 114 NAME PLAQUES | 2,895.99 |
| INTERIOR DOOR NAME PLAQUES - SEE | 3,795.00 |
| EQUIPMENT - LEASE BUYOUT | 1,113.21 |
| PURCH OF EQUIP FROM VALLEY BANK | 843.35 |
| 12880-ASSOC SALES-REFRIGERATOR IN | 822.66 |
| NO TAG-ZION LEASE (1/89) BUYOUT- | 49,432.93 |
| TAG 30246=REFRIGERATOR FOR PARK 16 OFFICE | 613.04 |
| 7 BANANA PALM, 1 FISHTAIL, 8 HELICONIA TREES | 5,958.75 |
| NEW SECURITY SYSTEM  INSTALLATION | 5,631.68 |
| Software for security system-Honeywell | 2,281.02 |
| Table saw | 593.47 |
| NO TAG=MINIATURE BLIDS FOR NEW OFFICES @ MAIN | 678.06 |
| MOVINCOOL MODEL CLASSIC PLUS 14 SN 0504-1552-140 | 2,708.99 |
| Agfa ePhoto 1680 digital camera | 1,615.43 |
| Sony VAIO FX190 PIII 850 laptop | 3,512.73 |
| HP CD Writer, External, USB | 206.38 |
| DEC HINOTE II LAPTOP 133MHZ, 32MB | 7,044.43 |
| 12145 - AVR #9989 COLOR MONITOR | 634.53 |
| Laptop S/N CNF5220P31 | 1,513.00 |
| Smart Buy laptop | 1,368.11 |
| Smart Buy laptop | 1,368.12 |
| Samsung Monitors 1/2 | 500.00 |
| Ultra PC | 1,933.90 |
| HP Notebook | 1,169.21 |
| HP Laptop/Monitor | 1,587.99 |
| Dragon Licenses | 1,342.98 |
| 12612 COMP USA #281029090 MONITOR | 243.20 |
| 36779-ULTRA II CPU; AVNET COMPUTERS | 1,500.05 |
| WORD COMPUTER SYSTEMS | 639.63 |
| COMPAQ EVO P4 LAPTOP | 2,864.65 |

| Description | Cost |
|---|---|
| Sony Vaio FX190 PIII Laptop | 670.73 |
| VAIO TR3A CENTRINO LAPTOP W/OFFICE PRO 2003 | 2,992.15 |
| SONY LAPTOP FOR DR DIB  SN S0131024253 | 4,398.59 |
| HP NX9030 LAPTOP, OFFICE PRO 2003,  BLACK CASE | 2,134.98 |
| Ultra A-G293 ATX PC/NEC 19" LCD Monitor | 1,757.98 |
| Ultra A-G293 Intel Pentium PC | 1,212.07 |
| Ultra A-G293 915G ATX PC/Samsung 19" Monitor | 1,811.68 |
| Ultra A-820 945G ATX PC | 1,379.24 |
| Samsung 19" monitor | 400.00 |
| Samsung 19" monitor | 400.00 |
| EDMARCO FURNITURE | 808.32 |
| (1)EXEC CHAIR/(2)LUXSTEEL SIDE CHRS | 1,147.40 |
| (2)VENEER BOOKCASES | 330.93 |
| 36076,077,722,723,724,725-(6)DESK BOOKCASE, HUTCH | 2,383.17 |
| 11989 EDMARCO 3460 RADIUS GRAYWASH | 930.01 |
| 11990 EDMARCO 3460 LATERAL FILE | 796.54 |
| 11991 EDMARCO 3460 HUTCH GRAYWASH | 431.46 |
| 11992 EDMARCO 3460 TABLE CUSTOM | 287.64 |
| 11993 EDMARCO #3460 END TABLE | 243.39 |
| 11994 EDMARCO #3460 LUXSTEEL CHAIR | 674.85 |
| 11995 EDMARCO #3460 LUXSTEEL CHAIR | 317.51 |
| 11996 EDMARCO #3460 LUXSTEEL CHAIR | 317.51 |
| 11997 EDMARCO #3438 DESK SQR | 928.57 |
| TAG#36120,36101,36100,36087-2 DRWR LATERAL CABINET | 1,812.84 |
| 12002-12005 EDMARCO #3438  BOOKCASE | 1,724.44 |
| 12006 EDMARCO 3438 TABLE SQR | 287.40 |
| 12008 EDMARCO #3438 LUXSTEEL SIDE | 317.25 |
| 12017-EDMARCO 3462 LUXSTEEL HIGHBK | 685.62 |
| 12354-EDMARCO 3613 DESK GRAYWASH | 944.88 |
| 12355-57-EDMARCO 3613 (3)LATERAL | 1,383.58 |
| 12358-60-EDMARCO #3613 (3)BOOKCASE | 1,316.09 |
| 12363-64 EDMARCO #3613 (2)LUXSTEEL | 645.66 |
| NO TAGS-EDMARCO DEPOSIT ON PO#14729 | 5,000.00 |
| 12492-12518 EDMARCO #3785 DESK,FILE | 5,879.32 |
| 12845-LUXSTEEL HIBACK CHAIR W/LUMBR | 757.57 |
| 12846-LUXSTEEL SIDE CHAIR | 438.51 |
| 12857 - GRAYWASH RADIUS DESK | 981.64 |
| TAG #'S 36118,119,123 - (3) LAT FILES/GRAYWASH | 1,376.43 |
| TAG #36098,099,36117,-(3) BOOKCASE, GREY | 1,447.21 |
| 12864&65-(2) LUXSTEEL CHAIRS - NAVY | 1,595.14 |
| 12867-LUXSTEEL SIDE CHAIR - NAVY | 398.51 |
| TAG #36072-RADIUS DESK W/LOCK, DBLE PED | 981.64 |
| TAG#36084,088,093- (3) BOOKCASE, GREY | 1,424.91 |
| TAG 35718-BOOKCASE HUTCH-GRAYWASH RADIU | 462.47 |
| TAG 35712,713,36085,36086-2 CABINETS, 2 BOOKCASES | 2,341.97 |
| TAG 30234-30236 1 LUXTEEL CHAIR NAVY, 2 SIDE CHAIR | 1,378.49 |

| Description | Cost |
|---|---|
| TAGS 35714,719,721,12035-3 GREY WOOD CAB. W/ HUTCH | 3,823.61 |
| TAGS 30144-30145=LUXSTEEL HGHBCK CHAIR, 2 SIDE CHR | 1,603.05 |
| TAG 30180=DESK BLUE LAMIANTE | 494.89 |
| TAGS 30183-85=CUSTOM TABLE GRAY, (2) 24IN. VIEWERS | 1,271.77 |
| TAGS 35069-35077=1 DESK, 3 FILE CAB., 5 BOOKCASES | 4,267.58 |
| TAGS 35093-35096 = 4 SMALL TABLES - GRAYWASH | 1,140.89 |
| TAGS 35099-35108=1 DESK,3 CHAIRS,1 TABLE,2 HUTCHES | 5,294.48 |
| TAG # 35157=LUXSTEEL BLACK SIDE CHAIR | 419.05 |
| TAG # 35467 C& H BOOKCASE WITH DOORS 36WX29HX13D | 340.50 |
| 12551 & 12553 AUDIO VIDEO REC#16644 VCRS | 1,709.50 |
| TAG #35716-CPU 486DX2 | 3,001.76 |
| TAG 35462 POCKET SECRETARY, DR SMITH | 323.90 |
| TAG 35445 PITNEY BOWES DICTAPHONE | 231.10 |
| MONITOR #14488089 | 267.75 |
| AUDIO VIDEO RESOURCES TAG #38274&38275 | 1,546.50 |
| B&H TAG #38299 13" JVC COLOR TV TM-A13SU | 1,059.10 |
| 13" COLOR MONITOR S/N TM-A13SU | 1,132.29 |
| JVC VCR/PANASONIC MONITOR DR CHUNG | 939.05 |
| JVC VCR/PANASONIC MONITOR DR RAPPAPORT | 939.04 |
| 20171-72: MAC 8010, ROLM PHONE 240, ROLMPHONE 120 | 798.14 |
| JVC S-VHS RECORDER/PLAYER | 961.31 |
| HP laserjet | 992.35 |
| (2)OMNI CLASSIC P-128 | - |
| (1)LANIER P-142 DELUX WFOOT CONTROL | 635.79 |
| 12157 - LANIER 27980359 POCKET | 363.54 |
| TAG #12033-LANIER POCKET SEC 25 P-142 | 727.07 |
| TAG 20345=TV/VCR QUASAR 13~ | 349.99 |
| ULTRA 845 PC | 1,083.38 |
| (1)LASERJET IIP W TONER | 1,147.03 |
| Ultra Desktop PC | 1,176.02 |
| Ultra PC | 1,264.13 |
| Ultra PC | 1,189.40 |
| Ultra 1-G293 ATX PC | 1,305.31 |
| Ultra A-G293 915G ATX PC/Samsung 19" Monitor | 1,811.69 |
| 1811-P124 POCKET CADDY II | 274.54 |
| 4729-(1)BOOKCASE - WALNUT 72BC | 164.72 |
| 4729-(1)KAYWOOD SECRETARIAL DESK | 890.69 |
| 4729-(1)SECRETARIAL CHAIR-INDIGO | 282.52 |
| 36682 - OFFICEMAX LETTER FOLDER | 535.24 |
| (1)15'PARALLEL CABLE (NOT TAXABLE) | 28.68 |
| (1)ETHERLINK II - NOT TAXABLE | 351.04 |
| 1811-OMNI CLASSC P-128 TRANSCRIBER | 625.15 |
| 1075-(1)RP400 TELEPHONE W JACK&CABL | 872.13 |
| 181-(1)DICTAPHONR & TRANSCRIBER | 703.47 |
| 153-(1)EXECTALK DICTATOR | 526.92 |
| (1)P-142 DESKTOP TRANSCRIBER | 664.14 |

| Description | Cost |
|---|---|
| 11823-LANIER DICTAPHONE P-154 | 356.29 |
| NO TAG-SOURCE#229677 RLM64000-ROLM | 484.98 |
| KM F650 FAX | 2,024.59 |
| (1)DICTAPHONE DESKTOP W/MICROPHONE | 559.11 |
| 181-(5) OMNI CLASSIC P-128 | 2,851.53 |
| 11947 LANIER 025631446 POCKET SEC | 364.22 |
| 12142 LANIER 27758350 DELUX FOOT | 642.94 |
| Ultra 15" monitor | 159.42 |
| Ultra 15" monitor | 167.27 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Ultra 845 ATC PC | 993.38 |
| 15" Flat Screen Monitor | 374.19 |
| 12777-INTERNAL MODEM 400I/14.4 | 294.72 |
| Ultra PC/Monitor | 1,372.44 |
| Ultra CPU | 1,330.17 |
| Ultra CPU | 1,330.17 |
| 2 Ultra computer | 2,797.09 |
| Ultra PC | 1,419.81 |
| Ultra PC | 1,419.81 |
| Ultra PC | 1,494.53 |
| Ultra PC | 1,184.43 |
| Ultra PC | 1,184.41 |
| Ultra PC and monitor | 1,257.90 |
| Ultra PC | 1,002.59 |
| TAG #35632-COMPUDYNE .28 SVGA MONITOR | 391.29 |
| NO TAG - ACER 8MB SIMM 2MX36 72PIN | 441.85 |
| MICROTOUCH 15" FLAT TOUCHSCREEN | 1,228.47 |
| MONITOR S/NJCCD0901352 | 370.70 |
| MONITOR S/N JCCD0500446 | 370.70 |
| MONITOR S/N JCCD0500481 | 370.70 |
| MONITOR S/N JCCD0500476 | 370.70 |
| MONITOR S/N JCCD0500509 | 370.69 |
| MONITOR S/N S32F509597 | 372.94 |
| MONITOR S/N S32F509599 | 372.94 |
| 6 ULTRA AU24G 865G ATX PC SN 105549989, 90-94 | 8,392.70 |
| ULTRA AOU24P 875P ATX PC SN 105587306 | 1,827.43 |
| 17" LCD monitor/Ultra A-G293 Intel Pentium PC | 1,377.41 |
| 17" LCD Monitor/Ultra A-G293 Intel Pentium PC | 1,377.41 |
| 17" LCD Monitor/Ultra A-G293 Intel Pentium PC | 1,377.42 |
| Ultra A-G293 Office PC | 1,214.85 |
| 1063-HOSTESS CENTER FOR LOBBY | 1,088.34 |
| 4729-(2)SIDE HAIR MED OAK/INK | 266.48 |
| TAG #36226-(1)STORAGE CABINETS-TAN | 313.76 |
| TAG #36232-BLUE METAL STORAGE DRUG CABINET | 338.24 |
| TAGS 36228,229-(2)DESKS 30 X 60 | 387.19 |

| Description | Cost |
|---|---|
| TAGS 36231,245,247,248-DESKS, BLUE 30X60 (4) | 774.38 |
| 11958 LANIER INV 25947197 POCKET | 361.72 |
| NO TAG-EDMARCO#3775 -TO REUPHOLSTER | 1,857.47 |
| TAG #36244=EXAM TABLE RIGHT DRAWERS, GRAY | 1,130.32 |
| Multimedia Cabinet | 661.56 |
| Screening remodel | 3,642.00 |
| Carotid Artery Framed Art for Patient Lobby | 2,087.36 |
| Workstations-counters and overheads | 1,716.50 |
| DEFIBRILLATOR | 6,968.74 |
| 1811-P127 MC TRANSCRIBER W MICROPO | 408.13 |
| TAG #10234-XRAY 4 SECTION ILLUMINATOR W DIVIDER | 730.10 |
| TAG #36233-BLUEMETAL STORAGE DRUG CABINET | 338.24 |
| (8)REUPHOLSTER EXAM TABLES | 826.70 |
| TAG #36250-BOOKCASE, GREY, WOOD, | 377.72 |
| 12010 TITUS 01-279833 WHEELCHAIR | 362.78 |
| LEASE TAG 10181-219 ZION LEASE BUYT | 1,784.36 |
| LEASE TAG 10227-32 ZION LEASE BUYOT | 806.87 |
| 37437; MAYTAG ELECTRIC DRYER | 511.80 |
| IV PUMP | 5,716.33 |
| Portable Elite 200 Doppler System-MFG#AD879 | 784.03 |
| Emergency cart with 4Drw | 1,141.20 |
| Manual defibrillator | 1,632.31 |
| Baxter Colleague Single Channel Pump | 925.00 |
| Flat screen LCD TV | 890.53 |
| HP 4050 laserjet printer | 1,163.75 |
| 11971-DESKTOP DICTAPHONE(SEABOCH) | 642.94 |
| 12764-HP LASERJET 4+ | 1,511.20 |
| HP 700 FAX/COPIER | 547.24 |
| TAG #037198 - PANASONIC FAX SN 01980300687 - U.S. | 1,488.20 |
| HP Laserjet printer | 639.57 |
| HP Laserjet Printer | 506.72 |
| 2 Thermal Label Printers | 1,348.37 |
| BUYOUT KM3530 COPIER  SN 3007135 | 1,489.27 |
| LEASE TAG 10276-NATIONSBK PO#6016 | 4,020.10 |
| TAG #'S 36140,141-(2)VCR'S FOR PAT. EDUCATION | 533.44 |
| (3)OMNI CLASSIC P-128 | 480.15 |
| TAG #037199 - U-LINE REFRIGERATOR (WESTAR) | 643.20 |
| Refrigerator | 784.79 |
| Ultra PC SN 106117865 | 1,106.41 |
| Ultra PC SN 106117866 | 1,106.40 |
| Ultra PC SN 106117868 | 1,106.40 |
| Ultra CPU/Monitor | 1,187.21 |
| Ultra PC | 1,401.10 |
| Ultra PC | 881.39 |
| Ultra PC | 881.39 |
| Ultra PC | 881.39 |

| Description | Cost |
|---|---:|
| Ultra PC | 881.39 |
| Ultra PC | 881.39 |
| Ultra RTS-520 PC | 881.39 |
| 2 Samsung 19" LCD Monitors | 914.96 |
| 12033 (1)LANIER DESK TOP MODEL | 620.12 |
| (1)LATERAL FILE 4DRW (DR.NELSON) | 558.59 |
| Modular furniture (Amy & Maureen) | 2,147.00 |
| (1)MULTI SPIRO SPIROMETER | 7,206.55 |
| Exam Table | 570.70 |
| Exam table | 951.88 |
| 542-(1)P-134 DLX PORT. DICTAPHONE | 341.44 |
| 8545-(2) MOTOROLA CELLULAR PHONES | 2,976.93 |
| Office Jet All in One | 540.49 |
| Ultra PC | 1,010.27 |
| CATH LAB MGR PC | 1,290.71 |
| APC SMART UPS 3KVA RM EXTENDER, FIREBOX FIREWALL | 2,921.40 |
| ULTRA 850 PC W/ADAPTEC | 1,181.75 |
| HP NX5000 LAPTOP SN SCNU452FFXM 15" MONITOR | 2,283.07 |
| ULTRA PC A-G293 915G ATX PC SN 105884808 | 1,357.20 |
| Compaq Laptop | 1,726.52 |
| 12995-7; DAUPHIN C9620 CHAIR, DAUPHIN W/FOOTRING | 697.94 |
| 12998-9; 2 DAUPHIN SP8228 STOOLS W/FOOTRING | 463.87 |
| TAG 10321 - HOSPITAL BED | 351.84 |
| TAG # 35151 = 5 TIER XRAY SHELVING | 480.37 |
| TAG #'S 35159,35166=2 545 STRETCHERS | 7,199.99 |
| TAG #'S 35147-35148 = 5 TIER SHELVING | 1,406.73 |
| 4 PORT SERVER RACK | 567.53 |
| Manager's desk | 722.00 |
| GE Image Archive Server Management System | 174,945.00 |
| GE Prucka MacLab Systems | 75,157.20 |
| Innova 3100 | 1,020,273.48 |
| 36146-CRASH CART RED, TANK BRACKETS, PUSH HANDLES | 505.32 |
| 36780-MELLON LEASE, MEDRAD INJECTOR | 16,554.35 |
| 36960- UNIVERSAL T-RAIL TABLE BRACKET | 985.77 |
| MEDRAD - 15' HD CBC KIT AND INSTALLATION | 1,021.19 |
| I.V. SYSTEMS DIVISION | 2,895.58 |
| SVHS EDITING VCR SONY S/N 0811643-9 | 1,184.85 |
| ACCUTORR BLOOD PRESSURE MONITOR | 1,021.85 |
| X-RAY TUBE MODEL POLY C | 2,732.88 |
| C-ARM CAMERA SYSTEM | 21,620.00 |
| Q-CATH SYSTEM S/N616 | 17,193.86 |
| 5 INVIVO PATIENT MONITORS | 20,334.26 |
| MEDRAD INJECTION SYSTEM | 2,308.35 |
| DEFIBULATORS | 8,539.95 |
| Portable Elite 200 Doppler MFG#AD879 | 784.03 |
| OXICOM BLOOD OXIMETER | 1,605.29 |

| Description | Cost |
| --- | --- |
| BAXTER 3 CHANNEL VOLUMETRIC INFUSION PUMP | 3,648.92 |
| 2 INVIVO MILLENIA 3500 PATIENT MONITOR | 10,210.05 |
| Aspirator | 596.14 |
| EPG 5348 Pacemaker SN PEP032038P | 2,474.80 |
| INVIVO 3500 Millenia ECG | 779.00 |
| LASER BARCODE READER CATH INVENTORY CONTROL | 863.72 |
| DRY STAR 3000 FILM PRINTER | 9,000.00 |
| Thermal Label Printer | 674.18 |
| TAG 10525=ACCUTOR EQUIPMENT | 4,867.20 |
| ECP Machine (previous lease) | 27,025.00 |
| NO TAG-FREELAND RECORDER | 7,482.80 |
| 10318 - SUPINE BIKE | 8,433.99 |
| MODEM & PTOP S/WARE/PEG-X & Q-PCM-MODM | 5,380.82 |
| NEC/MITS AS120-BK 21" CRT/MS ETHERNET/LINKSYS | 640.33 |
| (2)DEC COMPUTER VT420DA INV55096823 | 1,135.07 |
| HP Printer | 591.74 |
| Ultra CPU | 1,121.32 |
| TAG #10220-OKIDATA ML320 PRINTER | 438.75 |
| TAG #35016 ALL PURPOSE CHAIR #APC-250 | 1,148.11 |
| TAG #35016 = NUCLEAR LAB CHAIR | 5,435.74 |
| 2623-CRC5 RADIOSCOPE CALIBRATOR | 3,250.00 |
| 2972-NUCLEAR MEDICINE FRISKER | 555.75 |
| 0000-LEAD GLASS | 168.21 |
| 0000-PHO GAMMA LENS SCI CAMERA | 82,186.05 |
| 0000-MDS,CVD,ECG | 13,295.00 |
| 0000-2 STAT A SYS,M-SET,CAMERA | 88,030.47 |
| 0000-ELECTROCARDIOGRAPH & STAND | 1,869.00 |
| 1006-INSTALL STABDENE FILTER/TREADM | 1,974.10 |
| 1203-CAMERA (DEPOSIT ON 1979 PURCH) | 813.75 |
| 7244-(1)PHANTOM TANK | 595.00 |
| 20073 - USED SCOPIX IMAGER - PURCHASED FROM CIGNA | 5,340.00 |
| I.V. SYSTEMS, DIVISION | 2,895.58 |
| PINESTAR TECHNOLOGY ITEM #051-220 | 1,725.00 |
| PINESTAR TECHNOLOGY ITEM #187-243 | 1,740.00 |
| PINESTAR TECHNOLOGY MODEL 3 | 495.00 |
| PINESTAR TECHNOLOGY ITEM #44-38 | 185.00 |
| TAX & FREIGHT ON PINESTAR TECH. INV. #0120646-IN | 369.62 |
| BURDICK E350 EKG | 1,891.75 |
| Cardio server and ECG Software | 27,657.27 |
| ECG System GE MAC 5500 | 8,228.15 |
| ECG System GE MAC 5500 | 8,228.15 |
| ECG System GE MAC 5500 | 8,228.15 |
| ECG System GE MAC 5500 | 8,228.15 |
| GE MAC 5000 EKG | 8,172.36 |
| Survey Meter with Pancake Probe | 983.05 |
| TMKK treadmill &Qstress monitor-Cardiac Science | 24,142.89 |

| Description | Cost |
|---|---|
| TMKK treadmill &Qstress monitor-Cardiac Science | 24,142.88 |
| MAC 5000 EKG machine | 8,172.36 |
| GE Nuclear Camera | 215,037.35 |
| Cardiac Trigger monitor Model 3000 | 4,038.90 |
| TAG #36211 NATIONSBANK LEASE Q55 | 15,640.30 |
| NO TAG-ZION LEASE(1/89) BUYOUT- | 1,416.38 |
| Ultra 15" monitor | 164.50 |
| (2) HP LASERJET II PRINTERS | 856.40 |
| Ultra PC/Monitor | 2,241.40 |
| Ultra PC/Monitor | 2,241.40 |
| 11905/11906-OKIDATA PRINTERS | 856.84 |
| 36776-78; MELLON LEASE, PC, MONITOR, PRINTER | 2,237.35 |
| Ultra A-G293 ATX PC | 1,355.03 |
| Ultra A-820 945G ATX PC | 1,325.79 |
| Viewsonic 19" LCD Monitor | 400.00 |
| T7150 WINSTED GREY TAPE STORAGE | 420.55 |
| (3) T7153 WINSTED ADD ON CABINETS | 1,197.23 |
| (4) T70305 WINSTED LOCKING CABINET | 1,044.57 |
| Ultrasound furniture desks | 4,196.00 |
| Workstation | 1,096.00 |
| TAG 10529=IMEX DOPPLER | 25,572.57 |
| 0000-XYLER UNIPOLAR IPG | 2,409.75 |
| NO TAG-OXFORD 077118 10 MHZ VASOCAN | 581.91 |
| NO TAG-MEDASONICS #448718 P92A BI- | 506.29 |
| HP SONOS 5500 | 24,311.95 |
| 5 MHZ PROBE FPR IMEX LAB 9000 S/N DFD0137 | 904.31 |
| TEE PROBE | 13,512.50 |
| ABI Machine - Ultrasound Dept | 35,639.75 |
| Tee Probe | 10,377.60 |
| Vasoguard | 42,795.76 |
| Exam Table UMF 5570 | 1,803.42 |
| Printer for 4500 echo machine SN372800450 internal | 2,961.30 |
| Treatment Table (3) | 4,969.26 |
| GE Ultrasound System | 76,468.80 |
| GE Ultrasound System | 65,728.80 |
| GE Ultrasound System | 95,979.80 |
| GE Ultrasound System | 95,979.80 |
| GE Ultrasound System | 113,000.00 |
| 2-5 Mhz 35C abdominal probe (GE ViVid 7 compatible | 5,370.00 |
| Probe for Vivid 7 | 4,296.00 |
| Exam table | 1,214.68 |
| 9L Probe | 5,370.00 |
| Upgrade to Vivid 7 | 7,316.80 |
| Upgrade to Vivid 7 | 7,316.80 |
| Upgrade to Vivid 7 | 7,316.80 |
| Upgrade to Vivid 7 | 7,316.80 |

| Description | Cost |
|---|---|
| Upgrade to Vivid 7 | 7,316.80 |
| 4 probes with 2 B/W printers | 25,626.02 |
| Winco Treatment Table w/ tilt back (gray) | 868.00 |
| Exam Table (gray) | 951.88 |
| Exam Table (gray) | 951.88 |
| HP 2100 laserjet printer | 698.66 |
| NO TAG LabPak II Upgrade Converted 486 MHz server | 507.84 |
| Ultra PC | 1,168.56 |
| Ultra Desktop PC | 1,228.01 |
| Ultra PC | 881.39 |
| Interface (software) for Sysmax CA-540 instrument | 1,830.00 |
| TAG 35447 LABPAK II SYSTEM | 20,177.93 |
| TAG #'S36687-36688=PRINTER AND CA-1000 INTERFACE | 2,490.65 |
| LABPAK ADDTN INSTRUMENT INTERFACE | 1,377.28 |
| CENTRIFGE STATSPIN EXPRESS 2 | 895.68 |
| STATSPIN 2 EXPRESS CENTRIFUGE | 1,766.73 |
| HMX ANALYZER | 64,927.00 |
| 1 CENTRIFUGE STRT EIGHT PLACE 5 | 1,333.76 |
| CA-540 Coagulation Analyzer | 14,514.59 |
| 2 TEG 5000 Analyzer | 62,365.78 |
| NetGen Software | 12,356.00 |
| NO TAG-CASCO STDS 38957 STATISTICAL | 318.60 |
| 20083 - REFRIGERATOR FOR BLOOD LAB | 614.10 |
| 36767-REFRIGERATOR; ROY EDWARDS | 802.82 |
| NATIONSBANC LEASE BUYOUT (EUTECHNICS FLETCHER-FLOR | 1,820.70 |
| HARDWARE FOR LABPAK LAB INFO SYSTEM | 4,564.00 |
| SYSTEMAX P4 1U SERVER | 5,166.53 |
| Ultra PC SN 106117867 | 1,106.40 |
| EUG Software | 2,342.73 |
| HOLTER ARIA RECORDERS (11) | 11,814.00 |
| (1) PACEMAKER HOLTER | 1,358.61 |
| IMPRESARIO SERVER SYSTEM (SOFTWARE) FOR HOLTERS | 14,701.60 |
| HOLTER ARIA RECORDERS (5) | 5,370.00 |
| (1) PACEMAKER HOLTER WITH PALM PILOT | 1,788.21 |
| HOLTER ARIA RECORDERS (3) | 3,222.00 |
| Aria Recorder 10541 | 1,518.60 |
| 6 Aria Recorders | 9,030.58 |
| HP 2420 Laserjet printer | 657.25 |
| TAG #10201-TILT TABLE | 453.42 |
| HP Laptop SN CNF5520P2N | 1,512.99 |
| Ultra PC | 1,696.90 |
| 4 Samsung monitors | 2,000.00 |
| 3 Comm Baseline switch 48 port | 864.96 |
| Watchguard firebox | 610.38 |
| Ultra PC and monitor | 1,393.40 |
| Ultra A-G293 Office PC | 1,214.85 |

| Description | Cost |
| --- | --- |
| 2 19" Monitors | 800.00 |
| 64 Slice CT Scanner | 1,538,664.70 |
| Emergency Cart 4 Drwr red | 1,055.69 |
| IV Pump | 2,737.14 |
| Oximeter, Pulse with sensor | 663.54 |
| 17" monitor | 219.95 |
| Ultra 815E SKT370 ATX PC w/LAN | 1,259.26 |
| Ultra PC/Monitor | 1,394.81 |
| Ultra PC | 1,000.74 |
| TAG #35752-27~ COLOR MONITOR SN#8832 | 564.84 |
| Ultra A-G293 915G ATX PC/Samsung 19" Montior | 1,811.68 |
| 12850-RADIUS GREY DESK | 128.14 |
| 12851 -RADIUS GREY HUTCH | 58.72 |
| 12852 - RADIUS GREY CREDENZA | 133.48 |
| 12853&4 - (2) RADIUS GREY FILES | 149.53 |
| 12855 - GREY SECRETARIAL | 192.23 |
| NO TAG - TELEMETERY SYSTEM - LEASE BUYOUT | 13,555.34 |
| NU STEP SEATED STEPPER | 3,742.26 |
| Star Trac 4500 Treadmill | 2,300.48 |
| Star Trac 4500 Treadmill | 2,300.46 |
| Star Trac 4500 Treadmill | 2,337.82 |
| Star Trac 4500 Treadmill | 2,300.46 |
| Star Trac 4500 Treadmill | 2,544.67 |
| Schwinn Airdyne Exerciser | 589.58 |
| Schwinn Airdyne Exerciser | 589.57 |
| Schwinn Airdyne Exerciser | 589.57 |
| Schwinn Airdyne Exerciser | 589.57 |
| NuStep TRS 4000 | 3,324.03 |
| QTEL system | 37,911.69 |
| HP Deskjet 970CXI printer | 266.16 |
| TAGS 35188-191=P133MHz CPU,14~MONITOR,HPDESKJET, | 4,296.98 |
| 1 10277-78,80,82-84,86-87 NATIONSBANK | 6,226.72 |
| TAG #10507=TELEMETRY UNIT @CHF | 24,921.40 |
| TAG #11820-386SX25 COMPUTER SYSTEM | 1,013.65 |
| EDMARCO INVOICE #6906 | 300.00 |
| 12876-WORKSTATION FOR PACEMAKER LAB | 1,762.51 |
| TAGS 35079-35088=4 HUTCHES, 2 TABLES, 2 SHELVES, | 3,584.17 |
| EDMARCO WHITE MELAMINE HUTCH W/ TASKLIGHT | 370.00 |
| EDMARCO WHITE MELAMINE HUTCH W/ TASKLIGHT | 370.00 |
| EDMARCO PEDESTAL FREE STANDING WHITE LAMINATE | 157.00 |
| WHITE LAMINATE & MELAMINE BASE CABINET | 890.00 |
| WHITE LAMINATE/MELAMINE CREDENZA W/ DOORS | 1,020.00 |
| EDMARCO INVOICE #6906 | 260.00 |
| EDMARCO INVOICE #6906 | 260.00 |
| EDMARCO INVOICE #6906 | 180.00 |
| EDMARCO INVOICE #6906 | 197.00 |

| Description | Cost |
|---|---|
| EDMARCO INVOICE #6906 | 636.30 |
| EDMARCO INVOICE #6934 | 295.00 |
| EDMARCO INVOICE #6934 | 283.00 |
| EDMARCO INVOICE #6934 | 90.00 |
| EDMARCO INVOICE #6934 | 50.00 |
| EDMARCO INVOICE #6934 | 135.00 |
| EDMARCO INVOICE #6934 | 120.00 |
| EDMARCO INVOICE #6934 | 304.49 |
| EDMAARCO INVOICE #6934 | 89.00 |
| EDMARCO INVOICE #6934 | 350.00 |
| BOOKCASE | 176.47 |
| 4330-INSTROMEDIX LIFESIGNS RECEIVER | 3,617.13 |
| NO TAGS-INSTROMEDIX 178665 PACE- | 1,443.19 |
| 12485,87-90 INSTROMEDIX #191641 PACE- | 821.77 |
| Ultra 815E SLT370 ATX PC | 1,026.05 |
| Ultra 815E SLT370 ATX PC | 1,026.05 |
| TSU LT DSU/CSU w/single v.35 modem & cable | 740.81 |
| TSU LT DSU/CSU w/single v.35 modem & cable | 740.81 |
| TSU LT DSU/CSU w/single v.35 modem & cable | 740.81 |
| TSU LT DSU/CSU w/single v.35 modem & cable | 740.81 |
| New Media 56K/100 PMCIA modem | 106.28 |
| SONY PIII LAPTOP | 2,291.93 |
| SYLVANIA SF 150 15" MONITOR | 323.61 |
| SONY R505E PIII LAPTOP | 3,297.03 |
| SONY R505E PIII LAPTOP | 2,565.41 |
| DEC HINOTE II LAPTOP 133mHZ, 32MB | 7,044.43 |
| FIRST PASS SOFTWARE | 1,621.84 |
| HARDDRIVE | 314.02 |
| TAG #36175-MAG386SX COMPUTER | 1,297.25 |
| 11892-HP III PRINTER | 974.53 |
| Ultra CPU S/N 106187434 | 1,608.80 |
| Samsung Monitors 2/2 | 500.00 |
| Ultra PC | 1,317.73 |
| Ultra PC | 1,317.73 |
| Ultra Desktop PC | 1,256.82 |
| 12436 COMP USA 281018784 CPU | 1,124.71 |
| 12437 COMP USA 281018784 MONITOR | 302.64 |
| ULTRA AU24G 865 G ATX PC | 1,280.44 |
| IPAQ H4350 POCKET PC   SN TWC504066G | 556.50 |
| TAG #35703,704-FILE 1-BOOKCASE | 733.85 |
| 1 30X60DESK(DOVE GREY);60~ FLIPPER DOOR CABINET | 2,643.79 |
| 2 56~ TASKLIGHTS UNP 164.60DT | 261.80 |
| 24X48 TABLE (GREY);20X29X30 TABLE (BLUE); 2 CHAIRS | 1,054.89 |
| EDMARCO INVOICE #6907 | 599.00 |
| EDMARCO INVOICE #6907 | 75.00 |
| EDMARCO INVOICE #6907 | 124.88 |

| Description | Cost |
|---|---|
| ELECTROPHYSIOLOGY | 40,676.24 |
| FREIGHT ON ELECTROPHYSIOLOGY EQUIP | 400.00 |
| 11959 INSTROMEDIX 171328 CARDIO- | 12,800.48 |
| TAG #'S 35036-35037 = EPX 1200 SIGNAL AVG SYSTEM | 11,300.33 |
| 3 EXAM TABLES IRIS BLUE | 2,486.31 |
| ECG System GE MAC 5500 | 8,228.15 |
| Software Upgrade to EKG machine | 2,800.00 |
| Palm VX handheld | 438.79 |
| 37095 - S P RICHARDS FAX MACHINE; OFFICE MAX | 747.59 |
| NO TAG-TOPCO BUS CTR -HP FAX 200 | 1,013.64 |
| HAND HELD DICTAPHONE - DR MATTIONI | 341.44 |
| MICROTEK 15 FLAT SCREEN MONITOR"" | 194.17 |
| COMPAQ EVO LAPTOP W/ 20GB DISK | 1,808.54 |
| HP Laptop | 1,024.46 |
| HP Notebook | 1,169.21 |
| Ultra PC | 1,183.18 |
| HP Compaq notebook | 2,094.90 |
| HP Compaq notebook | 2,094.90 |
| HP Compaq notebook | 2,094.90 |
| ULTRA PC VEIN CLININC SN 105650212 | 1,075.74 |
| 1 ULTRA A U24G 865G ATX PC  SN 105783230 / 15" MON | 1,454.49 |
| Ultra A-G293 Intel Pentium PC | 1,100.19 |
| Compaq laptop PC | 1,753.17 |
| Compaq EVO Laptop 5Y27JSQZ2JX | 551.98 |
| Vein center remodel | 5,245.00 |
| Lazy Boy Leather recliner | 1,147.97 |
| OLYMPUS CAMEDIA D460 DIGITAL CAMERA | 200.13 |
| AMSCO 2080 MANUAL OR TABLE | 2,540.39 |
| V600 VISION SYSTEM KIT | 1,423.32 |
| Sonos 5500 SN US97806281 | 15,999.36 |
| Coolspot II Single, Ceiling Mount (Light) | 2,506.76 |
| HP PHOTOSMART 1115 PRINTER | 285.79 |
| 18.4 GB SCSI ULTRA DISK | 123.50 |
| 18.4 GB SCSI ULTRA DISK | 123.50 |
| VIEWSONIC VP150M W/ SPEAKERS MONITOR | 271.77 |
| VIEWSONIC VP150M W/SPEAKERS MONITOR | 271.77 |
| BLACKBERRY ENTERPRISE SERVER SOFTWARE | 414.84 |
| Ultra PC | 1,348.82 |
| ULTRA 845 SOCKET 478 ATC PC | 537.42 |
| SYLVANIA 17 FLAT SCREEN MONITOR"" | 301.37 |
| SYLVANIA 17 FLAT SCREEN MONITOR"" | 301.37 |
| ULTRA A-U24G 865G ATX PC   FASTTRAK 100 TX2 CARD | 1,694.16 |
| SAMSUNG 19 FLAT SCREEN DISPLAY"" | 950.96 |
| SONY TR3A CENTRINO 1GHZ LAPTOP | 2,469.85 |
| ULTRA PC INTEL RDRAM | 540.98 |
| 1 ULTRA A U25G PC  SN 105746360 | 1,408.75 |

| Description | Cost |
| --- | ---: |
| EBD Patio Furniture | 3,446.80 |
| PAINTING | 50,000.00 |
| TWO PAINTINGS | 6,882.00 |
| PAINTINGS | 5,750.00 |
| PAINTINGS | 9,800.00 |
| PAINTING | 336.00 |
| ARTWORK | 31,940.00 |
| ARTWORK | 2,047.50 |
| ARTWORK | 165.00 |
| ARTWORK | 4,526.25 |
| Surgical Glasses | 865.00 |
| HP DESKJET 845C INKJET | 86.52 |
| COLOR LASERJET 3550N PRINTER | 1,230.72 |
| 2001 JAGUAR | 29,229.41 |
| (2) ORANGE MICRO iBOT VIDEO CAMERA | 113.74 |
| ULTRA INW-C7 PC S/N003855580 | 448.03 |
| ULTRA 15 MONITOR S/NGV2GL0039014062"" | 54.83 |
| Sony Laptop | 3,141.22 |
| Sony computer | 2,922.66 |
| ULTRA AU24G 865G ATX PC SN 105646543 | 1,570.83 |
| SONY VAIO FS52OB   SN  013700923A | 2,193.89 |
| Ultra A-U266 PM800 ATX PC/Samsung monitor | 1,602.42 |
| Ultra A820 945G ATX PC | 1,832.40 |
| CUSTOM STORAGE CABINET GREYWASH | 158.32 |
| Xerox scanner | 901.71 |
| Ultra INW-C7 PC | 1,779.01 |
| Ultra INW-C7 PC | 1,779.01 |
| Ultra INW-C7 PC | 1,779.01 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Viewsonic VG150 15" flat monitor | 731.93 |
| Ultra PC | 1,193.42 |
| Ultra PC | 1,070.19 |
| HP Laptop | 1,069.10 |
| Ultra PC | 1,401.09 |
| Ultra PC and monitor | 1,457.18 |
| Ultra Evolution X172 BTO PC | 925.00 |
| ULTRA INW C7 PC SN 004080777 | 339.69 |
| ULTRA INW C7 PC SN 004080769 | 339.69 |
| ULTRA INW C7 PC   SN 004080771 | 339.69 |
| ULTRA INW C7 PC  SN 004080773 | 339.69 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |

| Description | Cost |
|---|---|
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| GE MAC 5500 ECG | 8,135.55 |
| Ultra INW-C7 PC | 1,779.01 |
| Ultra INW-C7 PC | 1,779.01 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Viewsonic VG150 15" flat monitor | 731.93 |
| Viewsonic VG150 15" flat monitor | 731.93 |
| Ultra PC and monitor | 1,457.18 |
| ULTRA INW C7 PC SN 004080770 | 339.69 |
| ULTRA INW C7 PC SN 004080774 | 339.69 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| VIEWSONIC VG150 15" FLAT MONITOR | 139.76 |
| VIEWSONIC VG150 15" FLAT SCREEN MONITOR | 139.76 |
| | $ 9,830,276.80 |

| Description | Cost |
| --- | --- |
| Ultra INW-C7 PC | $1,779.01 |
| Ultra INW-C7 PC | 1,779.01 |
| Ultra INW-C7 PC | 1,779.01 |
| Ultra INW-C7 PC | 1,779.01 |
| Ultra INW-C7 PC | 1,779.01 |
| Ultra INW-C7 PC | 1,779.01 |
| Ultra INW-C7 PC | 1,779.01 |
| Ultra INW-C7 PC | 1,779.01 |
| Ultra 15" monitor | 167.27 |
| Ultra 15" monitor | 167.27 |
| Ultra 15" monitor | 167.27 |
| Ultra 15" monitor | 167.27 |
| Ultra 15" monitor | 167.27 |
| Ultra 15" monitor | 167.27 |
| Ultra 15" monitor | 167.27 |
| Ultra 15" monitor | 167.27 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Viewsonic VG150 15" flat monitor | 714.38 |
| Superstack High Speed Hub | 887.42 |
| Additional Application licenses for Existing syste | 5,348.99 |
| Ultra  VIA 694X SKT370 ATX PC | 666.55 |
| Viewsonic VG150 15" flat monitor | 1,172.76 |
| MS Office XP upgrade | 303.12 |
| Viewsonic VG150 15" flat monitor | 731.93 |
| TAG #36556- OKIDATA ML320 PRINTER | 459.27 |
| TAG #10172-DIGITAL VT320 TERMINAL | 550.25 |
| INTERNAL-(2)4 CHANNEL STANDALONE W MODEMS | 2,445.59 |
| Ultra PC/Monitor | 1,385.30 |
| Ultra PC/Monitor | 1,498.00 |
| Ultra PC | 1,118.82 |
| Ultra PC/Monitor | 2,747.36 |
| Ultra CPU | 919.93 |
| Ultra PC | 1,274.23 |
| Ultra PC | 1,274.23 |
| Ultra PC and monitor | 1,509.18 |
| Ultra CPU | 1,280.44 |
| Xerox Scanner | 1,788.29 |
| Ultra PC and monitor | 1,429.62 |

| Description | Cost |
| --- | --- |
| Ultra PC | 1,168.56 |
| Ultra PC/monitor | 1,399.35 |
| Ultra CPU | 1,121.32 |
| Ultra CPU/Monitor | 1,353.79 |
| Ultra PC | 1,118.84 |
| Dr. Raman Laptop | 1,597.65 |
| 2 ultra PC | 2,971.13 |
| Ultra PC | 1,180.99 |
| Wireless lan switch | 5,266.23 |
| HP Notebook | 2,100.49 |
| HP Notebook | 2,100.49 |
| HP Notebook | 2,100.49 |
| HP Notebook | 2,100.49 |
| HP Notebook | 2,100.49 |
| Apple Macbook Pro | 2,678.21 |
| HP Compaq Notebook | 1,848.01 |
| HP Compaq Notebook | 1,848.01 |
| Dragon Licenses | 1,342.97 |
| 11950 COMP USA 281005688 MONITOR | 217.40 |
| 11951 COMP USA 281005688 CPU | 869.60 |
| INTERNAL-HEWLETT PACKARD 9VE4955 UPGRADE | 4,906.60 |
| 12103-AVNET 55242885 TERMINAL | 502.77 |
| 12575-76 COMP USA #281027257 CPU/ | 1,879.32 |
| TAG #36482-COMP USA#281029132 CMPD 14~ | 284.42 |
| NO TAG - 6-CHANNEL EXPANSION CARD AND INSTALLATION | 1,002.83 |
| INTERNAL 6 CHANNEL EXPANSION CARD | 854.73 |
| Tag #037252 - 6 Min. Auto Download Unit | 539.18 |
| ULTRA 815E SOCKET 370 ATX PC S/N4260141 | 1,138.67 |
| ULTRA INW-C7 NI OFFICE PC W/ABCMED SOFTWARE | 1,920.93 |
| ULTRA INW-C7 NI OFFICE PC W/ABCMED SOFTWARE | 1,920.93 |
| Ultra INW-C7 PC SN 003865473 | 385.34 |
| Viewsonic VG150 15"Flat Monitor SN GQ04910976 | 139.76 |
| Ultra INW-C7 PC SN 003867390 | 339.69 |
| Ultra INW-C7 PC SN 003867391 | 339.69 |
| ULTRA INW C7 PC SN 003867392 | 339.69 |
| ULTRA INW C7 PC SN 003867393 | 339.69 |
| ULTRA INW C7 PC SN 003867398 | 339.69 |
| ULTRA INW C7 PC SN 003867396 | 339.69 |
| ULTRA INW C7 PC SN 003867397 | 339.69 |
| ULTRA INW C7 PC SN 003867399 | 339.69 |
| ULTRA INW C7 PC SN 004003978 | 339.69 |
| ULTRA INW C7-PC SN 004003979 | 339.69 |
| ULTRA 15" MONITOR SN GV2GLO039014225 | 31.94 |
| ULTRA 15" MONITOR SN GV2GLO039014214 | 31.94 |
| ULTRA 15"MONITOR SN GV2GLO039013759 | 31.94 |

| Description | Cost |
|---|---|
| ULTRA 15" MONITOR SN GV2GLO039014197 | 31.94 |
| ULTRA 15" MONITOR SN GV2GLO039014168 | 31.94 |
| ULTRA 15" MONITOR SN GV2GLO039014205 | 31.94 |
| ULTRA 15" MONITOR SN GV2GLO039014209 | 31.94 |
| ULTRA 15" MONITOR SN GV2GLO039014215 | 31.94 |
| Compaq TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT500 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| VIEWSONIC VG150 15" FLAT MONITOR | 136.40 |
| ULTRA VIA 694X SKT370 ATX PC | 127.27 |
| VIEWSONIC VG150 15" FLAT MONITOR | 223.93 |
| ULTRA AU24G 865G ATX PC SN 105614551 | 1,254.48 |
| 1 ULTRA A-G293 ATX PC   SN 105879226  1 MONITOR | 1,386.11 |
| NX9600 Server | 1,705.92 |
| Ultra PC | 1,062.89 |
| 15" MONITOR | 400.00 |
| 3891-COMPUTER-TERMINAL & MODEM | 1,626.00 |
| TAG #36411-CORNER TABLE | 251.16 |
| TAG #36429-DESK, BLUE, METAL 30X48 | 586.32 |
| (3)TAC BRDS | 303.61 |
| (3) ARTOPEX TASK/SIDE CHAIR | 819.94 |
| TAG #'S36481,458,459,471,472,474, 3DESK/3CREDENZA | 3,750.15 |
| (1) NAVY CHAIR/(2) NAVY SIDE CHAIR | 1,147.40 |
| TAG #36416-8 TIER SHELF CABINET | 522.48 |
| TAG #36459-DESK,GRAYWASH 30X60 | 921.64 |
| 12018-12019 -EDMARCO 3462 LUXSTEEL | 645.16 |
| TAG #36457-CABINET 2 DOOR 1 SHELF, GREY | 606.94 |
| 12162,63,36454-TABLE GREY CUBE | 396.99 |
| TAG #12165,166,36412-TABLE, GREY, CUBE | 496.24 |
| 12169-EDMARCO 3464 OVERHEAD CABINET | 496.24 |
| 12170-EDMARCO 3464 PEDESTAL DESK | 1,042.10 |
| 12173-EDMARCO 3464 ROUND TABLE W/ | 307.67 |
| 12174-EMDARCO 3464 BOOKCASE-GRAY | 336.34 |
| 12175 EDMARCO 3464 SOFA COM DORIAN | 1,042.10 |
| 12176-92 EDMARCO 3464 32~ CHAIRS | 8,604.71 |
| TAG #36451-BLOOD/DRAW CHAIR | 275.69 |
| 12194-EDMARCO 3464 GRAYWASH BOOKCAS | 419.04 |

| Description | Cost |
|---|---|
| NO TAGS-EDMARCO 3464 | 314.28 |
| 12195-EDMARCO 3464 ARTOPEX OP-ATR | 437.79 |
| 12196-12200 EDMARCO 3464 CHARVOZ | 1,378.43 |
| 12201-3 EDMARCO 3464 CHARVOZ | 648.42 |
| TAG #36441-CABINET, GREY 2 DOOR W/LOCK | 490.72 |
| 12205-11 EDMARCO 3464 CHARVOZ BLK | 1,512.97 |
| 12212-13 EDMARCO 3464 CHARVOZ W/ARM | 505.06 |
| 12214-15 EDMARCO 3464 7 HIGH SHELF | 238.19 |
| 12151-12156 THE FRAME UP-METROCENTR | 874.94 |
| 12524-25 MEDICAL ARTS #2286262 | 1,046.97 |
| 12172 -EDMARCO 3464 DESKS | 573.43 |
| TAG #'S 36466,467,368,469; 7 TIER LETTER FILE | 1,767.34 |
| 20225-20236: DAUPHIN CHAIRS BL3102 BLUE (12) | 2,540.63 |
| TAGS 20312-20313=DESK & CREDENZA | 728.58 |
| TAGS 36422,36423-(2)2 DRAWER CABINETS | 310.41 |
| TAG 20376=BLOOD DRAWING CHAIR | 757.40 |
| TAG #35098 = BLOOD DRAW CHAIR - GRAYWASH | 329.81 |
| GE Cap Lease Buyout of Furniture | 2,714.82 |
| Reupholster waiting room furniture | 2,000.00 |
| Chair-Blood drawing | 506.66 |
| Artwork | 3,823.49 |
| Artwork | 1,893.91 |
| 2 Armchairs | 1,595.18 |
| Desk w/ 4 drawer lateral file | 766.03 |
| (11) PIECES OF ARTWORK | 2,153.83 |
| TAG #36477- 6 SHELF FILE CABINET | 329.50 |
| TAG #36484-4 DRAWER FILE CABINET | 217.00 |
| TAG #36452,36455-(2) WALNUT BOOKCASES | 474.29 |
| 1086-ROUND CONFERENCE TABLE | 277.72 |
| 3891-VDT/WYSE 50+ AMBER CRT | 511.20 |
| TAG #36415,36464-METAL,BLUE 8 SHLEF,6 SHELF CABINT | 851.47 |
| 4729-(5)CHARVOZ DESK CHAIRS(INDIGO) | 1,250.02 |
| TAG #36416-8 SHELF, BLUE CABINET | 425.73 |
| 4947-(20)SIDE CHAIRS | 2,534.50 |
| 4729-(1)DESK | 701.87 |
| 4729-(1)CREDENZA | 701.88 |
| TAG #36416-CABINET ,8 SHELF | 415.06 |
| 4729-K&K BOOKCASE 48~TALL-MED. OAK | 313.50 |
| TAG #36460-HI-BACK EXEC. CHAIR-PURPLE | 393.30 |
| 4729-(2) SIDE ARM CHAIRS-MAUVE | 255.00 |
| 7095-(10)POSTERS MATTED & FRAMED | 1,123.00 |
| TAG #11558-CABINET, METAL, 2 DOOR | 319.99 |
| TAG #10299-ELECTROCARDIOGRAPH | 4,115.95 |
| TAG #36445-DEFIBRILLATOR | 5,567.59 |
| TAG #36433-EXAM TABLE BLK BASE | 568.71 |

| Description | Cost |
|---|---|
| (4) STRESS MONITOR/TREADMILL/CARTS | 17,127.11 |
| 11965 RECORDER PLAYER SN 147X0258 | 1,099.01 |
| 12120-21 TITUS 13-351119 TABLES | 1,696.53 |
| TAG #36430-EXAM TABLE | 357.09 |
| 12716-BIO MEDICAL SVC #8519 N-100 | 1,117.50 |
| TAG #36446-SUCTION PUMP | 2,126.00 |
| NO TAG - SHIPPING & HANDLING OF TREADMILLS & EQUIP | 950.00 |
| 20074 - CALIBRATED 137CS SOURCE | 463.94 |
| NO TAG - IMEXLAB 9000 VENOUS AND ARTERIAL SYSTEM | 11,000.00 |
| NO TAG=NUCLEAR EQUIPMENT | 5,468.00 |
| NO TAGS=CALIBRATOR & MISC MEDICAL EQUIPMENT | 6,577.75 |
| TAG # 35158 = ULTRASOUND STETHOSCOPE | 635.82 |
| TAG 35168 WHEELCAIR H1000 | 504.69 |
| COAGUCHECK SYSTEM S/N MD088537 | 1,344.55 |
| LANIER (5) PORTABLE RECORDERS | 1,620.30 |
| AGILENT UPGRADE CERTIFICATE | 1,872.18 |
| ECP machine purchased from lease | 26,575.00 |
| Exam table | 755.61 |
| 2 - GE MAC 5000 INTERPRETIVE ECG SYSTEM | 16,052.84 |
| GE Myosight nuclear camera | 210,656.00 |
| Blood drawing chair | 506.66 |
| Q710 EKG | 676.97 |
| Sonos 5500 Echo Machine | 28,490.52 |
| 2 QStress system (treadmills) | 48,003.12 |
| Microfuse Rapid Rate Infuser | 971.52 |
| Microfuse Rapid Rate Infuser | 971.52 |
| REMOTE CONNECTION KIT FOR HOLTER SYSTEM NETWORK | 537.00 |
| Software for GE millineum Nuclear Camera Workstatn | 8,820.23 |
| Cart 6DRW | 753.46 |
| TAG #11882-Q700 EKG MONITORING SYSTEM | 10,129.01 |
| TAG #36438-EXAM TABLE | 414.38 |
| TAG #36431,36434-(2)BLOOD PRESSURE CUFFS | 166.58 |
| 1123-(1)WHEELCHAIR S/N 173727 | 277.42 |
| TAG #'S 36437,36440-(2)ELCETRONIC OTOSCOPES | 513.33 |
| TAG #36435-EXAM TABLE | 827.87 |
| TAG #11931-L700 FAX MACHINE | 3,362.90 |
| HP Laserjet 4100 Printer | 1,151.28 |
| NO TAG-NORSTAN PHONE SYSTEM LEASE | 6,058.00 |
| Xerox scanner | 943.23 |
| 2 Xerox scanners | 1,814.98 |
| (2) MOBILE PHONE/ANTENNA | 425.74 |
| TAG #36461-HP LASERJET II | 232.66 |
| NO TAG-ADVANTAGE 1632 DIG. PHONE | 715.56 |
| 20056-7 - (2) 12 BUTTON SPEAKER TELEPHONES & INSTL | 925.48 |
| 20067-72; (6) 12 BUTTON TELEPHONES | 1,510.16 |

| Description | Cost |
|---|---|
| TAG # 35121 = FAX MACHINE 700 | 535.73 |
| ADIX PHONE SYSTEM | 1,830.31 |
| Fuji color scanner SN 026891 | 502.19 |
| 8500 Color Printer  WYN136748 | 1,041.80 |
| Telephone system | 7,742.43 |
| Time clock | 2,127.10 |
| Nurse call system install | 2,824.83 |
| Nurses call system install-part 2 | 2,848.41 |
| Xerox Documate 252 Scanner | 925.31 |
| Xerox Documate 252 Scanner | 925.32 |
| Ethernet Converter | 646.71 |
| Router for new telecom | 2,076.63 |
| e-Studio170F Fax | 1,054.40 |
| VS VMAC system-phone system | 1,711.50 |
| Mita Copier Model 2530 | 1,351.25 |
| TAG #36470-XEROX MEMORY TYPEWRITER | 550.00 |
| 1688-(1)ANSWERING MACHINE | 74.68 |
| LEASE TAG 10275-NATIONS BANK | 16,562.59 |
| TAG #36488-REFRIGERATOR/FREEZER | 446.79 |
| (12) DIPLOMAS REMATTED | 818.46 |
| 12009-PACE WAREHOUSE -VIDEO RECORD | 481.60 |
| NO TAG-BLEIR INDUS 93-01-010 | 960.30 |
| TAGS 20349-20350=TV & VCR | 299.73 |
| TAG #'S 35022-35021 = JVC VCR & SONY TV | 620.87 |
| Refrigerator Kenmore Elite | 1,200.72 |
| Fire alarm system Building F | 2,915.76 |
| Fire alarm system Building E | 2,915.76 |
| 1540-(2)2 BANKVIEW BOX 143002 | 573.87 |
| | $ 678,990.99 |

| Description | Cost |
|---|---|
| 3 COM Baseline Switch 48 Ports | $    850.01 |
| Watchguard Firebox | 607.36 |
| Ultra PC | 1,386.11 |
| Ultra PC | 1,386.11 |
| Ultra PC | 1,386.11 |
| Ultra PC | 1,386.11 |
| Ultra PC | 1,494.54 |
| 4 Corner Tables, 1 coffee table, 12 guest chairs | 5,004.86 |
| 2 Desk, 2 Chairs, 4 Guest Chairs, 4 bookcases | 7,760.23 |
| Leather Loveseat | 626.97 |
| 10 side chairs with arms | 2,026.89 |
| Storage Cabinet | 548.34 |
| GE Ultrasound System | 95,979.80 |
| GE MAC 5000 EKG | 6,918.72 |
| 4 Exam tables | 5,838.31 |
| Autoclave Ultraclave 9X15 | 3,734.49 |
| Electrosurg/Leep unit promo | 1,913.72 |
| Exam Table | 645.42 |
| Light featherlight 3000 FLR 2 | 1,343.92 |
| Airdyne Schwinn Upright bike | 711.00 |
| Airdyne Schwinn Upright bike | 711.00 |
| Quinton Clubtrack Treadmill with Hyperdrive | 1,761.00 |
| Quinton Clubtrack Treadmill with Hyperdrive | 1,761.00 |
| Quinton Q-Tel Telemtry System | 10,166.00 |
| Q-Stress System | 22,743.00 |
| Suction Pump portable | 778.84 |
| Doppler mini probe | 713.68 |
| Upgrade to Vivid 7 | 7,316.80 |
| Baxter pump infusion 6201 | 2,003.55 |
| HP Printer | 714.22 |
| Xerox Scanner | 714.21 |
| ECS- S TDM phone package | 5,495.30 |
| Timeclock | 544.98 |
| Ethernet converter | 648.62 |
| | $ 197,621.22 |

| Description | Cost |
|---|---|
| Nuclear camera | 214,556.35 |
| TAG #36667-HP SONOS 2000 ULTRASOUND MACHINE | 171,554.19 |
| Qstress System | 23,690.64 |
| Move nuclear camera | 20,000.00 |
| CRC 25W Dose Calibrator | 12,027.97 |
| 10468-94; OFFICE FURNITURE - SC WEST OFFICE | 8,617.09 |
| 12636-12658 LOBBY FURNITURE-CHAIRS | 5,438.93 |
| TAG #36462-CANON NP2120 COPIER | 4,920.78 |
| 4 Desks | 4,509.84 |
| TAG #12992-4; 1 MARATHON UNIT, 2 4-WIRE LL MODEMS | 3,163.11 |
| BUR E 350 DEMO 38488 W/LDS USED EKG MACHINE | 3,103.00 |
| 12 chairs | 2,940.00 |
| Telephone system upgrade | 2,733.01 |
| Router for new telecom | 2,076.63 |
| Ultra INO-T8 NI Office PC | 2,018.09 |
| Ultra INO-T8 NI Office PC | 2,018.09 |
| HP Compaq Notebook | 1,848.01 |
| HP Compaq Notebook | 1,848.00 |
| Phone system | 1,804.85 |
| (1) PACEMAKER HOLTER WITH PALM PILOT | 1,788.21 |
| '95 MISC.FILE CABINETS, CASE | 1,744.05 |
| TAG #'S 36380,36383,38386-(3) EXAM TABLES | 1,706.13 |
| Km-1820 Digital Copier | 1,659.76 |
| 3 Exam Tables | 1,593.84 |
| 3 Credenzas | 1,588.53 |
| NO TAG - WALL TRANSFORMER HANDLE | 1,575.30 |
| TAG #20075-HP LASERJET 4+ | 1,487.02 |
| INTERNAL-4 ADDITIONAL PHONE LINES AT SUN CITY WEST | 1,456.00 |
| Ultra PC and Monitor | 1,453.24 |
| Ultra A-820 945G ATX PC/17" Monitor | 1,367.47 |
| TAG #'S 10468-10494-OFFICE/LOUNGE FURNITURE | 1,350.00 |
| COAGUCHECK SYSTEM | 1,343.35 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| Compaq TFT5005 15.2" flat touch screen monitor | 1,226.36 |
| 20035-7 - 3 PRINTS - OLD WEST, I20, MEMORY OF LIFE | 1,183.98 |
| Ultra PC/Monitor | 1,164.37 |
| Ultra PC/Monitor | 1,164.37 |
| Ultra PC/Monitor | 1,164.37 |
| Ultra PC/Monitor | 1,164.37 |
| Ultra PC/Monitor | 1,164.37 |
| Ultra PC/Monitor | 1,164.37 |
| Ultra PC/Monitor | 1,164.37 |
| Ultra PC/Monitor | 1,164.33 |
| Ultra PC | 1,087.76 |

| Description | Cost |
| --- | --- |
| Ultra PC | 1,072.87 |
| 20125: COPY MACHINE | 1,067.99 |
| Baxter 6201 Infusion Pump | 1,044.97 |
| ULTRA P4 WORKSTATION | 886.40 |
| INTERNAL-6 CHANNEL EXPANSION CARD | 854.73 |
| COUCH FOR WAITING ROOM | 714.38 |
| TA520 Ehernet Converter | 646.81 |
| TAG #11970-Q700 EKG CART | 644.03 |
| Artwork | 550.00 |
| BROTHER FAX MACHINE | 540.49 |
| REMOTE CONNECTION KIT HOLTER SYSTEM NETWORK | 537.00 |
| TAG 20351=REFRIGERATOR | 417.48 |
| ULTRA INO T8 NI OFFICE PC | 385.34 |
| TAG 30233=TV/VCR FOR MAIN LOBBY @ SCW | 374.67 |
| 20196: TV/VCR COMBINATION | 310.30 |
| 12604-COMP USA #281029132 CMPD 14~ | 284.42 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| COMPAQ TFT5005 15.2" FLAT TOUCH SCREEN MONITOR | 234.16 |
| 20038 - 1 PRINT - SONORAN DESERT | 49.88 |
| | **535,331.46** |

| Description | Cost |
|---|---|
| TAG #35619,#35628-P5-133 CPU WITH MONTIOR | 1,957.88 |
| Ultra PC | 1,208.34 |
| Ultra PC | 1,417.19 |
| ULTRA AU24G 865G ATX PC SN 105591193 | 1,734.19 |
| Ultra A-G293 Intel Pentium PC/17" Monitor | 1,435.84 |
| Ultra A-G293 ATX PC/Monitor | 1,435.84 |
| No Tags - (8) x-ray aprons/(8)thyroid collars | 1,747.68 |
| KM-F650 Fax | 1,162.50 |
| Ultra PC | 1,504.21 |
| Gateway PC | 1,415.80 |
| Ultra PC | 1,295.27 |
| 36685; ULTRA 150 MHZ PC | 1,144.58 |
| 36686; ULTRA MONITOR | 1,064.42 |
| DONATED HP2000 | 50,000.00 |
| SONY LAPTOP | 700.00 |
| TAG # 35097=1.9MHz NON-IMAGING DOPPLER TRANSDUCER | 1,535.62 |
| HEWLETT PACKARD BUYOUT OF SONOS IMAGING MACHINE | 36,608.81 |
| HEWLETT PACKARD | 25,732.66 |
| HP SONOS 1000 BUYOUT | 17,064.52 |
| SONOS 5500 ECHO MACHINE | 100,320.73 |
| PANASONIC VCR | 966.60 |
| HP SONOS 5500 IMAGING PLATFORM | 10,866.55 |
| Sonos 5500 | 12,793.79 |
| Sonos 5500 | 18,752.85 |
| Sonos 4500 echo machine | 22,655.07 |
| Sonos 5500 Echo Machine | 18,743.18 |
| Philips Sonos 5500 Ultrasound machine | 18,839.86 |
| Epson scanner | 655.70 |
| | **354,759.68** |

In re    **Arizona Heart Institute, Ltd.**           Case No.    **2:10-bk-24062**

,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4195507-001** <br><br> **GE Healthcare Fin Services** <br> **PO Box 641419** <br> **Pittsburgh, PA 15264-1419** | | - | **11/2007** <br><br> **Nuclear camera (Surprise office)** <br><br><br> Value $       **126,652.20** | | | | **143,925.02** | **17,272.82** |
| Account No. **5858395-002** <br><br> **GE Healthcare Fin Services** <br> **PO Box 641419** <br> **Pittsburgh, PA 15264-1419** | | - | **9/2007** <br><br> **Toshiba copier, Aria holer recorders, nuclear medicine lab, Iwatsu digital phone system, computer equipment, treadmill systems, backup systems (various offices)** <br> Value $       **124,087.27** | | | | **138,901.32** | **14,814.05** |
| Account No. **4197065-001** <br><br> **GE Healthcare Fin Services** <br> **PO Box 641419** <br> **Pittsburgh, PA 15264-1419** | | - | **3/2007** <br><br> **Innnova 3100 (Main office)** <br><br><br> Value $       **306,315.95** | | | | **365,197.67** | **58,881.72** |
| Account No. **4195476-001** <br><br> **GE Healthcare Fin Services** <br> **PO Box 641419** <br> **Pittsburgh, PA 15264-1419** | | - | **2/2007** <br><br> **Nuclear camera (Casa Grande office)** <br><br><br> Value $       **90,233.86** | | | | **104,586.04** | **14,352.18** |
|   **2**   continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | **752,610.05** | **105,320.77** |

In re    **Arizona Heart Institute, Ltd.**                                              ,    Case No.    **2:10-bk-24062**

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4197022-001** <br><br> **GE Healthcare Fin Services** <br> **PO Box 641419** <br> **Pittsburgh, PA 15264-1419** | | - | **1/2007** <br><br> **Advantx LCA + Vascular x-ray ? (Main office)** <br><br><br> Value $               **179,876.56** | | | | **208,514.56** | **28,638.00** |
| Account No. **4195513-001** <br><br> **GE Healthcare Fin Services** <br> **PO Box 641419** <br> **Pittsburgh, PA 15264-1419** | | - | **1/2007** <br><br> **Nuclear camera (Main office)** <br><br><br> Value $               **91,529.85** | | | | **109,836.69** | **18,306.84** |
| Account No. **4187877-001** <br><br> **GE Healthcare Fin Services** <br> **PO Box 641419** <br> **Pittsburgh, PA 15264-1419** | | - | **10/2006** <br><br> **GE VingMed Vivid 7 Ultrasound Systems, GE Mac 5500 ECG, computer equipment (various offices)** <br><br> Value $               **162,692.90** | | | | **194,495.49** | **31,802.59** |
| Account No. **8542584-001** <br><br> **GE Healthcare Fin Services** <br> **PO Box 641419** <br> **Pittsburgh, PA 15264-1419** | | - | **5/2006** <br><br> **Software for nuclear camera; CVS; ECP machines; computer equipment (various offices)** <br><br> Value $               **124,385.78** | | | | **155,295.25** | **30,909.47** |
| Account No. **8543039-001** <br><br> **GE Healthcare Fin Services** <br> **PO Box 641419** <br> **Pittsburgh, PA 15264-1419** | | - | **4/2006** <br><br> **Myosight Integrated System (Peoria Office)** <br><br><br> Value $               **48,682.23** | | | | **62,885.62** | **14,203.39** |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | **731,027.61** | **123,860.29**

In re    **Arizona Heart Institute, Ltd.**                                   ,    Case No.    **2:10-bk-24062**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>NextGen Healthcare Information<br>18111 Von Karman Ave<br>Suite 600<br>Irvine, CA 92612 | - | | 1/31/08 - 1/31/10<br><br>EMR software<br><br>Value $        **Unknown** | | | | 96,168.08 | Unknown |
| Account No. **1474**<br><br>Northern Trust Bank<br>Loan Department<br>2398 E Camelback Rd<br>Phoenix, AZ 85016 | | | 1/3/2005<br><br>Holter System recorders, HMX blood lab system, EKG digital imaging software GE CT camera (various offices)<br><br>Value $        **216,666.51** | | | | 249,999.85 | 33,333.34 |
| Account No. **1193**<br><br>Northern Trust Bank<br>Loan Department<br>2398 E Camelback Rd<br>Phoenix, AZ 85016 | - | | 3/28/07<br><br>Imaging Ctr<br><br>Value $        **433,333.26** | | | | 466,666.59 | 33,333.33 |
| Account No. **1194**<br><br>Northern Trust Bank<br>Loan Department<br>2398 E Camelback Rd<br>Phoenix, AZ 85016 | - | | 3/28/2007<br><br>Anesthesia machine (sold 12/31/08), lab analyzers, telemetry system, treadmill systems, phone system, computer equipment, etc. (various offices)<br><br>Value $        **633,333.26** | | | | 666,666.57 | 33,333.31 |
| Account No. **1858**<br><br>Northern Trust Bank<br>Loan Department<br>2398 E Camelback Rd<br>Phoenix, AZ 85016 | - | | 1/3/2006<br><br>GE CT camera, admin, education, research, SCU (various offices)<br><br>Value $        **372,650.71** | | | | 410,823.27 | 38,172.56 |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 1,890,324.36 | 138,172.54 |
| Total<br>(Report on Summary of Schedules) | 3,373,962.02 | 367,353.60 |

In re     **Arizona Heart Institute, Ltd.**                                               , Case No.     **2:10-bk-24062**
_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**53**     continuation sheets attached

In re    **Arizona Heart Institute, Ltd.**                                    ,    Case No.    **2:10-bk-24062**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Aime, Victor** <br> **9346 W Yukon Dr** <br> **Peoria, AZ 85382** | - | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | <br><br> 4,765.02 | 0.00 <br><br> 4,765.02 |
| Account No. <br><br> **Allen, Cynthia** <br> **44817 W Mira Flores St** <br> **Maricopa, AZ 85139** | - | | **Wages/salary through 7/30/10** | | | | <br><br> 1,213.72 | 0.00 <br><br> 1,213.72 |
| Account No. <br><br> **Altenbernd, Sheila S** <br> **12230 W Washington** <br> **Avondale, AZ 85323** | - | | **Wages/salary through 7/30/10** | | | | <br><br> 13,318.93 | 1,593.93 <br><br> 11,725.00 |
| Account No. <br><br> **Ames, Tamara** <br> **PO Box 1104** <br> **Sun City, AZ 85372** | - | | **Wages/salary through 7/30/10** | | | | <br><br> 2,448.82 | 0.00 <br><br> 2,448.82 |
| Account No. <br><br> **Anderson, Danette** <br> **HC 7 Box 192N** <br> **Payson, AZ 85541** | - | | **Wages/salary through 7/30/10** | | | | <br><br> 2,703.22 | 0.00 <br><br> 2,703.22 |

Sheet __1__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,593.93 |
|---|---|---|
| | (Total of this page) | 24,449.71 | 22,855.78 |

In re __Arizona Heart Institute, Ltd.__ ,     Case No. __2:10-bk-24062__

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Anderson, Pamela** <br> **13015 N 28th St** <br> **Phoenix, AZ 85032** | - | | **Wages/salary through 7/30/10** | | | | 2,077.80 | 0.00 | 2,077.80 |
| Account No. <br><br> **Armstrong, Bridgette** <br> **33015 N 53rd Wy** <br> **Cave Creek, AZ 85331** | - | | **Wages/salary through 7/30/10** | | | | 1,751.45 | 0.00 | 1,751.45 |
| Account No. <br><br> **Astle, Kristen** <br> **PO Box 383** <br> **Pine, AZ 85544** | - | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 1,514.80 | 0.00 | 1,514.80 |
| Account No. <br><br> **Ayala, Elizabeth** <br> **8825 N 2nd Wy** <br> **Phoenix, AZ 85020** | - | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 765.81 | 0.00 | 765.81 |
| Account No. <br><br> **Ayala, Rosemary** <br> **9153 W Baden St** <br> **Tolleson, AZ 85353** | - | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 3,470.95 | 0.00 | 3,470.95 |

Sheet __2__ of __53__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      0.00

(Total of this page)      9,580.81      9,580.81

In re    **Arizona Heart Institute, Ltd.**                    ,     Case No.   **2:10-bk-24062**
                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bahena, Shelbi<br>2827 W Bowker St<br>Phoenix, AZ 85041 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 680.00 | 0.00<br><br>680.00 |
| Account No.<br><br>Banks, Corrina<br>1916 W Nancy Ln<br>Phoenix, AZ 85041 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 888.94 | 0.00<br><br>888.94 |
| Account No.<br><br>Barrett, Deborah<br>3002 E Montecito Ave<br>Phoenix, AZ 85016 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,958.68 | 0.00<br><br>1,958.68 |
| Account No.<br><br>Benitez, German<br>2124 N 144th Dr<br>Goodyear, AZ 85395 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 2,240.70 | 0.00<br><br>2,240.70 |
| Account No.<br><br>Bennett, Ladona<br>1120 W Auburn Dr<br>Tempe, AZ 85283 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 720.00 | 0.00<br><br>720.00 |

Sheet **3** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,488.32 | 6,488.32 |

In re __Arizona Heart Institute, Ltd._____ , Case No. __2:10-bk-24062_____

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**Bolton, Britney**<br>**5121 N 40th St #B410**<br>**Phoenix, AZ 85018** | - | | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 1,740.55 | 0.00<br><br>1,740.55 | |
| Account No.<br><br>**Buchner, Melissa**<br>**17728 W Paradise Ln**<br>**Surprise, AZ 85388** | - | | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 950.24 | 0.00<br><br>950.24 | |
| Account No.<br><br>**Bukowski, Monica**<br>**10522 W Louise**<br>**Peoria, AZ 85383** | - | | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 3,455.82 | 0.00<br><br>3,455.82 | |
| Account No.<br><br>**Campbell, Kimberley**<br>**6695 E Duane Ln**<br>**Scottsdale, AZ 85266** | - | | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 1,614.53 | 0.00<br><br>1,614.53 | |
| Account No.<br><br>**Capriotti, Teresa**<br>**22801 N 53rd St**<br>**Phoenix, AZ 85054** | - | | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 5,437.59 | 0.00<br><br>5,437.59 | |

Sheet __4__ of __53__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   13,198.73          13,198.73

In re    **Arizona Heart Institute, Ltd.**                              Case No.    **2:10-bk-24062**
                                                          ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | | |
| Account No. | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | | |
| Carroll, Susan 3422 E Pasadena Ave Phoenix, AZ 85018 | - | | | | | | | 10,382.31 | 0.00 10,382.31 |
| Account No. | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | | |
| Castillo, Sylvia 30413 W Verde Ln Buckeye, AZ 85396 | - | | | | | | | 987.02 | 0.00 987.02 |
| Account No. | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | | |
| Celaya, Rose 1726 E Roma Ave Phoenix, AZ 85016 | - | | | | | | | 938.44 | 0.00 938.44 |
| Account No. | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | | |
| Chavarria, Veronica 2235 S 63rd Dr Phoenix, AZ 85043 | - | | | | | | | 805.70 | 0.00 805.70 |
| Account No. | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | | |
| Chittick, Andrew 14623 N 8th Wy Phoenix, AZ 85022 | - | | | | | | | 2,431.36 | 0.00 2,431.36 |

Sheet **5** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 15,544.83 | 15,544.83 |

In re     **Arizona Heart Institute, Ltd.** _____ ,     Case No.   __**2:10-bk-24062**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Chow, Michael** <br> **3411 N 16th St #3104** <br> **Phoenix, AZ 85016** | | - | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 769.23 | 0.00 | 769.23 |
| Account No. <br><br> **Collazo, Andres** <br> **1136 E Ocotillo Rd** <br> **Phoenix, AZ 85014** | | - | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 3,711.78 | 0.00 | 3,711.78 |
| Account No. <br><br> **Cowen, Bonnie** <br> **PO Box 10804** <br> **Glendale, AZ 85318** | | - | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 2,521.75 | 0.00 | 2,521.75 |
| Account No. <br><br> **Crothers, Donna** <br> **811 N Kenwood Ln** <br> **Chandler, AZ 85226** | | - | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 3,104.13 | 0.00 | 3,104.13 |
| Account No. <br><br> **Cuesta, Susan** <br> **3434 E Baseline Rd #108** <br> **Phoenix, AZ 85042** | | - | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 775.28 | 0.00 | 775.28 |

Sheet __**6**__ of __**53**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 10,882.17 | 10,882.17 |

In re  **Arizona Heart Institute, Ltd.**                                      ,  Case No.  __2:10-bk-24062__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>Dana, Deann<br>2929 N 37th St #12<br>Phoenix, AZ 85018 | - | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,700.68 | 0.00 | 1,700.68 |
| Account No.<br><br>Debelle, Christopher L<br>3617 N Barron Cir<br>Mesa, AZ 85207 | - | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 10,555.36 | 0.00 | 10,555.36 |
| Account No.<br><br>Deloach, Brenda Sue<br>9101 N 63rd Dr<br>Glendale, AZ 85302 | - | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,792.73 | 0.00 | 1,792.73 |
| Account No.<br><br>Denhalter, Thomas<br>2849 N Greenfield Rd<br>Phoenix, AZ 85006 | - | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 4,053.03 | 0.00 | 4,053.03 |
| Account No.<br><br>Dewitt, Karen<br>6118 N 31st St<br>Phoenix, AZ 85016 | - | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 13,904.87 | 2,179.87 | 11,725.00 |

Sheet __7__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,179.87 |
|---|---|---|
| (Total of this page) | 32,006.67 | 29,826.80 |

In re **Arizona Heart Institute, Ltd.** , Case No. **2:10-bk-24062**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Douglas, Michele 4323 N 78th St #F209 Scottsdale, AZ 85251 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 4,121.28 | 0.00 | 4,121.28 |
| Account No. Duran, Christina 9917 W Raymond St Tolleson, AZ 85353 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 2,877.60 | 0.00 | 2,877.60 |
| Account No. Evans, Gayle 2424 E Dahlia Dr Phoenix, AZ 85032 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 977.08 | 0.00 | 977.08 |
| Account No. Gates, Kathreen 7838 S 56th Ave Laveen, AZ 85339 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 290.81 | 0.00 | 290.81 |
| Account No. Gonzalez, Edwardo 3026 E Diamond St Phoenix, AZ 85009 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 450.20 | 0.00 | 450.20 |

Sheet **8** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 8,716.97 | | 8,716.97 |

In re     **Arizona Heart Institute, Ltd.**                          ,     Case No.    **2:10-bk-24062**

                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J C |  |  |  |  |  |  |  |
| Account No. Gonzalez, Elizabeth A 3026 E Diamond St Phoenix, AZ 85006 | - |  |  | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. |  |  |  | 2,031.25 | 0.00 / 2,031.25 |
| Account No. Gonzalez, Patrick PO Box 272204 Tampa, FL 33688 | - |  |  | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. |  |  |  | 769.23 | 0.00 / 769.23 |
| Account No. Gray, Nancy 5716 N 105th Ln Glendale, AZ 85307 | - |  |  | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. |  |  |  | 7,666.68 | 0.00 / 7,666.68 |
| Account No. Guinn, Marilyn 2320 N 29th Pl Phoenix, AZ 85008 | - |  |  | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. |  |  |  | 3,954.56 | 0.00 / 3,954.56 |
| Account No. Hale, Heidi 10 E Winged Foot Rd Phoenix, AZ 85022 | - |  |  | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. |  |  |  | 1,969.88 | 0.00 / 1,969.88 |

Sheet **9** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    16,391.60    16,391.60

In re    **Arizona Heart Institute, Ltd.**
_____,    Case No.    **2:10-bk-24062**
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | |
| Harris, Alisha 10350 W McDowell Rd #2174 Avondale, AZ 85323 | - | | | | | | | 1,834.89 | 0.00 | 1,834.89 |
| Account No. | | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | |
| Hart, Catherine M 11864 W Cambridge Ave Avondale, AZ 85323 | - | | | | | | | 1,409.60 | 0.00 | 1,409.60 |
| Account No. | | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | |
| Haselwood, Lisa 4770 S Anvil Pl Chandler, AZ 85249 | - | | | | | | | 1,700.68 | 0.00 | 1,700.68 |
| Account No. | | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | |
| Hernandez, Guadalupe 4225 E McDowell #2014 Phoenix, AZ 85008 | - | | | | | | | 715.52 | 0.00 | 715.52 |
| Account No. | | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | |
| Herren, Deborah 1148 N 84th Pl Scottsdale, AZ 85257 | - | | | | | | | 1,456.56 | 0.00 | 1,456.56 |

Sheet __10__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 7,117.25 | 7,117.25 |

In re    **Arizona Heart Institute, Ltd.**                                    ,    Case No.    **2:10-bk-24062**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Hodges, Cheryl**<br>**2121 W Campbell Ave**<br>**Phoenix, AZ 85015** | | - | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | **1,414.41** | 0.00 | **1,414.41** |
| Account No.<br><br>**Hoover, Jan Marie**<br>**4571 W Linda Ln**<br>**Chandler, AZ 85226** | | - | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | **5,756.02** | 0.00 | **5,756.02** |
| Account No.<br><br>**Hopkins, Beth**<br>**1021 S Western Skies Dr**<br>**Gilbert, AZ 85296** | | - | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | **3,599.40** | 0.00 | **3,599.40** |
| Account No.<br><br>**Hubenthal, Dusty**<br>**8885 W Thunderbird Rd #2032**<br>**Peoria, AZ 85381** | | - | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | **2,691.84** | 0.00 | **2,691.84** |
| Account No.<br><br>**Jabr, Hussein**<br>**14415 N 66th Pl**<br>**Scottsdale, AZ 85254** | | - | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | **1,533.95** | 0.00 | **1,533.95** |

Sheet __11__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                     | 0.00
(Total of this page)    **14,995.62**    |    **14,995.62**

In re    **Arizona Heart Institute, Ltd.**                                    ,     Case No.    **2:10-bk-24062**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**James, Douglas**<br>**6628 E Northridge**<br>**Mesa, AZ 85215** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 3,774.28 | 0.00<br><br>3,774.28 |
| Account No.<br><br>**Jimenez-Hernandez, Jovita**<br>**6614 N John Cabot Rd**<br>**Glendale, AZ 85308** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,472.37 | 0.00<br><br>1,472.37 |
| Account No.<br><br>**Johnson, Holly**<br>**12746 W Sharon Dr**<br>**El Mirage, AZ 85335** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 5,763.26 | 0.00<br><br>5,763.26 |
| Account No.<br><br>**Johnson, Susan**<br>**8661 E Monte Vista**<br>**Scottsdale, AZ 85257** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 4,565.49 | 0.00<br><br>4,565.49 |
| Account No.<br><br>**Jorgensen, Anita Ann**<br>**10425 S 43rd St**<br>**Phoenix, AZ 85044** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 3,566.36 | 0.00<br><br>3,566.36 |

Sheet __12__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 19,141.76 | 19,141.76 |

In re **Arizona Heart Institute, Ltd.** ,  Case No. **2:10-bk-24062**
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br><br>**Jusseaume, Linda**<br>**12824 W Junipero Dr**<br>**Sun City West, AZ 85375** | - | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | **1,643.69** | 0.00 | **1,643.69** |
| Account No.<br><br>**Kaul, Anessa**<br>**4933 E Cordia Ln**<br>**Cave Creek, AZ 85331** | - | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | **3,981.72** | 0.00 | **3,981.72** |
| Account No.<br><br>**Kelbaugh, Rebecca**<br>**4201 W Monte Cristo**<br>**Phoenix, AZ 85053** | - | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | **1,489.71** | 0.00 | **1,489.71** |
| Account No.<br><br>**Kusne, Sharon**<br>**4344 E Swilling Rd**<br>**Phoenix, AZ 85050** | - | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | **7,830.37** | 0.00 | **7,830.37** |
| Account No.<br><br>**Lela, Lucia**<br>**16305 W Pima St**<br>**Goodyear, AZ 85338** | - | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | **793.53** | 0.00 | **793.53** |

Sheet **13** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 15,739.02 | 15,739.02 |

In re    **Arizona Heart Institute, Ltd.** ,    Case No.    __2:10-bk-24062__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lopez, Jennifer** <br> **3920 W Blackhawk Dr** <br> **Glendale, AZ 85308** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | <br><br>2,209.14 | 0.00 <br><br> 2,209.14 |
| Account No. <br><br> **Maisonette, Lana** <br> **1802 W Maryland Ave #3049** <br> **Phoenix, AZ 85015** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | <br><br>908.25 | 0.00 <br><br> 908.25 |
| Account No. <br><br> **Malizia, Camilla** <br> **602 W Aire Libre Ave** <br> **Phoenix, AZ 85023** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | <br><br>2,022.66 | 0.00 <br><br> 2,022.66 |
| Account No. <br><br> **Malm, Natasha** <br> **17374 N 89th Ave #1601** <br> **Peoria, AZ 85382** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | <br><br>600.00 | 0.00 <br><br> 600.00 |
| Account No. <br><br> **Manheimer, Philomena** <br> **8245 N 27th Ave #211** <br> **Phoenix, AZ 85051** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | <br><br>1,028.97 | 0.00 <br><br> 1,028.97 |

Sheet __14__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,769.02 | 6,769.02 |

In re   **Arizona Heart Institute, Ltd.**              ,     Case No.   **2:10-bk-24062**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> McCardle, June E <br> 15201 N 23rd Ln <br> Phoenix, AZ 85023 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 4,656.88 | 0.00 <br><br> 4,656.88 |
| Account No. <br><br> Miller, Tina <br> 7151 W Red Hawk Dr <br> Peoria, AZ 85383 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,496.31 | 0.00 <br><br> 1,496.31 |
| Account No. <br><br> Montoya, Donald A <br> 3361 E Woodland Dr <br> Phoenix, AZ 85044 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 3,674.95 | 0.00 <br><br> 3,674.95 |
| Account No. <br><br> Moon, Helen K <br> 8934 E Aster Dr <br> Scottsdale, AZ 85260 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 5,478.85 | 0.00 <br><br> 5,478.85 |
| Account No. <br><br> Mostoller, Kim <br> 7557 N Dreamy Draw Dr #214 <br> Phoenix, AZ 85020 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 7,228.39 | 0.00 <br><br> 7,228.39 |

Sheet **15** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 22,535.38    22,535.38 |

In re    **Arizona Heart Institute, Ltd.**                                   ,          Case No.    **2:10-bk-24062**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**Munoz, Cynthia**<br>**8205 W Pima St**<br>**Phoenix, AZ 85043** | | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,622.88 | 0.00 | 1,622.88 |
| Account No.<br><br>**Navarro, Dalia**<br>**3026 E Monte Vista**<br>**Phoenix, AZ 85008** | | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 911.87 | 0.00 | 911.87 |
| Account No.<br><br>**Olsen, Marie**<br>**4320 E Juanita Ave**<br>**Higley, AZ 85236** | | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,165.60 | 0.00 | 1,165.60 |
| Account No.<br><br>**Oshann, Cathleen**<br>**5284 W Pontiac Dr**<br>**Glendale, AZ 85308** | | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 10,531.17 | 0.00 | 10,531.17 |
| Account No.<br><br>**Osife, Donna J**<br>**1042 N 16th St**<br>**Phoenix, AZ 85006** | | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 671.58 | 0.00 | 671.58 |

Sheet __16__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 | |
|---|---|---|---|---|
| | (Total of this page) | 14,903.10 | | 14,903.10 |

In re __Arizona Heart Institute, Ltd._____,    Case No. __2:10-bk-24062_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rasko, Celina**<br>**501 W Oraibi Dr**<br>**Phoenix, AZ 85027** | - | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 848.16 | 0.00 | 848.16 |
| Account No.<br><br>**Rasko, Lisa**<br>**3011 W Wagoner Rd**<br>**Phoenix, AZ 85053** | - | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 2,636.41 | 0.00 | 2,636.41 |
| Account No.<br><br>**Reichling, Jessica**<br>**6431 E Paradise Ln**<br>**Scottsdale, AZ 85254** | - | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 933.30 | 0.00 | 933.30 |
| Account No.<br><br>**Reynolds, Luanna E**<br>**PO Box 87447**<br>**Phoenix, AZ 85080** | - | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 2,301.93 | 0.00 | 2,301.93 |
| Account No.<br><br>**Ridenhour, Eric**<br>**1450 E Bell Rd #3037**<br>**Phoenix, AZ 85022** | - | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 2,475.25 | 0.00 | 2,475.25 |

Sheet __17__ of __53__ continuation sheets attached to      Subtotal                                     0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)      9,195.05       9,195.05

In re **Arizona Heart Institute, Ltd.**          ,     Case No.   **2:10-bk-24062**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No.<br><br>**Ringstaff, Michele**<br>**7810 N 14th Pl #2007**<br>**Phoenix, AZ 85020** | - | | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,212.90 | 0.00 | 1,212.90 |
| Account No.<br><br>**Rodriguez, Cynthia**<br>**8425 W Cocopah St**<br>**Tolleson, AZ 85353** | - | | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,691.74 | 0.00 | 1,691.74 |
| Account No.<br><br>**Rodriguez, Monique N**<br>**8418 S 20th Pl**<br>**Phoenix, AZ 85042** | - | | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,976.03 | 0.00 | 1,976.03 |
| Account No.<br><br>**Rodriguez, Sophia**<br>**7024 W Carter Rd**<br>**Laveen, AZ 85339** | - | | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 782.24 | 0.00 | 782.24 |
| Account No.<br><br>**Rojas, Jorge**<br>**7007 W Indian School Rd #1217**<br>**Phoenix, AZ 85033** | - | | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 503.40 | 0.00 | 503.40 |

Sheet **18** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     6,166.31    0.00    6,166.31

In re    **Arizona Heart Institute, Ltd.**
_____,    Case No.    **2:10-bk-24062**
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rolfe, Mary Carolyn** <br> **1601 E Highland Ave #1169** <br> **Phoenix, AZ 85016** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 11,882.32 | 157.32 | 11,725.00 |
| Account No. <br><br> **Ruvalcaba, Laura** <br> **4617 N 79th Dr** <br> **Phoenix, AZ 85033** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 502.22 | 0.00 | 502.22 |
| Account No. <br><br> **Sandner, Kirsten** <br> **31233 N 47th Pl** <br> **Cave Creek, AZ 85331** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 2,240.56 | 0.00 | 2,240.56 |
| Account No. <br><br> **Sands, Lynn** <br> **1347 E Golden Ln** <br> **Phoenix, AZ 85020** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,729.69 | 0.00 | 1,729.69 |
| Account No. <br><br> **Scott, Joshua** <br> **5432 W Desert Cove** <br> **Glendale, AZ 85304** | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,105.56 | 0.00 | 1,105.56 |

Sheet __19__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 157.32 |
|---|---|---|
| | (Total of this page) | 17,460.35 | 17,303.03 |

In re     **Arizona Heart Institute, Ltd.**                                          ,          Case No.     **2:10-bk-24062**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | |
| Sebille, Judy 43251 W Roth Rd Maricopa, AZ 85138 | | - | | | | | 1,404.39 | 0.00 1,404.39 |
| Account No. | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | |
| Sifuentes, Ada 2545 N 83rd Ave #1170 Phoenix, AZ 85035 | | - | | | | | 681.20 | 0.00 681.20 |
| Account No. | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | |
| Smith, Cathy PO Box 52462 Mesa, AZ 85208 | | - | | | | | 3,285.67 | 0.00 3,285.67 |
| Account No. | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | |
| Smith, Sharon M 40738 Territory Tr Phoenix, AZ 85086 | | - | | | | | 1,342.90 | 0.00 1,342.90 |
| Account No. | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | |
| Smith, Yvonne 19910 W Amelia Ave Buckeye, AZ 85396 | | - | | | | | 1,343.68 | 0.00 1,343.68 |

Sheet __20__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 8,057.84      8,057.84

B6E (Official Form 6E) (4/10) - Cont.

In re __Arizona Heart Institute, Ltd._____,   Case No. __2:10-bk-24062_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Sotelo, Claudia 17411 W Lisbon Ln Surprise, AZ 85388 | | - | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 2,501.02 | 0.00 | 2,501.02 |
| Account No. Sotoy, Vincent 149 W Moore Ave Gilbert, AZ 85233 | | - | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,495.16 | 0.00 | 1,495.16 |
| Account No. Trayler, Edwina 9035 N Cerrito Vista Dr Scottsdale, AZ 85258 | | - | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 7,901.83 | 0.00 | 7,901.83 |
| Account No. Van Eynde, Linda K 13212 W Creosote Dr Peoria, AZ 85383 | | - | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 4,048.81 | 0.00 | 4,048.81 |
| Account No. Walker, Tamara | | - | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 2,182.65 | 0.00 | 2,182.65 |

Sheet _21_ of _53_ continuation sheets attached to       Subtotal       0.00
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   18,129.47   18,129.47

In re __Arizona Heart Institute, Ltd._____,  Case No. __2:10-bk-24062_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | |
| Wang, Sali 7540 E Ironwood Ct Scottsdale, AZ 85258 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,811.15 | 3,811.15 |
| Account No. | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | |
| Westcott, Debra A PO Box 1004 Black Canyon City, AZ 85324 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,240.89 | 1,240.89 |
| Account No. | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | |
| Wheeler, Mary 550 S Emerson St Chandler, AZ 85225 | - | | | | | | | | 0.00 |
| | | | | | | | | 6,333.92 | 6,333.92 |
| Account No. | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | |
| Williams, Linda 4259 N 127th Dr Litchfield Park, AZ 85340 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,121.40 | 1,121.40 |
| Account No. | | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | | | |
| Willis, Kira 366 E Sheffield Ave Chandler, AZ 85225 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,240.00 | 1,240.00 |

Sheet __22__ of __53__ continuation sheets attached to                  Subtotal | 0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page) | 13,747.36 | 13,747.36

In re **Arizona Heart Institute, Ltd.** , Case No. **2:10-bk-24062**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Wilson, Arvin 531 E Marco Polo Rd Phoenix, AZ 85024 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,169.46 | 0.00 | 1,169.46 |
| Account No. Yagudayeva, Marina 16128 N 72nd Ln Peoria, AZ 85382 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 1,445.07 | 0.00 | 1,445.07 |
| Account No. Yazzie, Sophia 3213 W Alta Vista Rd Phoenix, AZ 85041 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 3,132.25 | 0.00 | 3,132.25 |
| Account No. Yoder, Ruth O 3147 W Hayward Ave Phoenix, AZ 85051 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 5,003.40 | 0.00 | 5,003.40 |
| Account No. Young, Mary Evelyn 4041 W Grandview Rd Phoenix, AZ 85053 | - | | Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation. | | | | 3,494.19 | 0.00 | 3,494.19 |

Sheet **23** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 14,244.37 | 14,244.37

In re  **Arizona Heart Institute, Ltd.**                                     ,    Case No.    **2:10-bk-24062**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Zastrow, Shara**<br>**17861 W Ventura St**<br>**Surprise, AZ 85388** | - | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 1,222.05 | 0.00<br><br>1,222.05 |
| Account No.<br><br>**Zepeda, Michele**<br>**16266 W Lilac St**<br>**Goodyear, AZ 85338** | - | | **Wages/salary, plus accrued and unpaid vacation, PTO and bonus vacation.** | | | | 966.40 | 0.00<br><br>966.40 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **24** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 2,188.45 | 2,188.45 |

In re __Arizona Heart Institute, Ltd._____,    Case No. __2:10-bk-24062_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Contributions to employee benefit plans

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Benefits | | | | | | |
| Aime, Victor 9346 W Yukon Dr Peoria, AZ 85382 | - | | | | | | | 558.93 | 0.00 | 558.93 |
| Account No. | | | | Benefits | | | | | | |
| Allen, Cynthia 44817 W Mira Flores St Maricopa, AZ 85139 | - | | | | | | | 559.43 | 0.00 | 559.43 |
| Account No. | | | | Benefits | | | | | | |
| Altenbernd, Sheila S 12230 W Washington Avondale, AZ 85323 | - | | | | | | | 937.85 | 0.00 | 937.85 |
| Account No. | | | | Benefits | | | | | | |
| Ames, Tamara PO Box 1104 Sun City, AZ 85372 | - | | | | | | | 960.57 | 0.00 | 960.57 |
| Account No. | | | | Benefits | | | | | | |
| Anderson, Danette HC 7 Box 192N Payson, AZ 85541 | - | | | | | | | 503.47 | 0.00 | 503.47 |

Sheet __25__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,520.25 | 3,520.25 |

In re    **Arizona Heart Institute, Ltd.**
_____,    Case No.    **2:10-bk-24062**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | | |
| **Anderson, Pamela**<br>**13015 N 28th St**<br>**Phoenix, AZ 85032** | - | | | | | | 503.47 | 0.00 | 503.47 |
| Account No. | | | Benefits | | | | | | |
| **Armstrong, Bridgette**<br>**33015 N 53rd Wy**<br>**Cave Creek, AZ 85331** | - | | | | | | 908.79 | 0.00 | 908.79 |
| Account No. | | | Benefits | | | | | | |
| **Astle, Kristen**<br>**PO Box 383**<br>**Pine, AZ 85544** | - | | | | | | 1,101.07 | 0.00 | 1,101.07 |
| Account No. | | | Benefits | | | | | | |
| **Ayala, Rosemary**<br>**9153 W Baden St**<br>**Tolleson, AZ 85353** | - | | | | | | 199.99 | 0.00 | 199.99 |
| Account No. | | | Benefits | | | | | | |
| **Bahena, Shelbi**<br>**2827 W Bowker St**<br>**Phoenix, AZ 85041** | - | | | | | | 639.53 | 0.00 | 639.53 |

Sheet **26** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,352.85 | 3,352.85 |

In re    **Arizona Heart Institute, Ltd.**                                                    ,        Case No.    **2:10-bk-24062**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Benefits | | | | | | |
| Banks, Corrina 1916 W Nancy Ln Phoenix, AZ 85041 | - | | | | | | | 10.00 | 0.00 | 10.00 |
| Account No. | | | | Benefits | | | | | | |
| Barrett, Deborah 3002 E Montecito Ave Phoenix, AZ 85016 | - | | | | | | | 189.80 | 0.00 | 189.80 |
| Account No. | | | | Benefits | | | | | | |
| Benitez, German 2124 N 144th Dr Goodyear, AZ 85395 | - | | | | | | | 158.39 | 0.00 | 158.39 |
| Account No. | | | | Benefits | | | | | | |
| Bolton, Britney 5121 N 40th St #B410 Phoenix, AZ 85018 | - | | | | | | | 509.43 | 0.00 | 509.43 |
| Account No. | | | | Benefits | | | | | | |
| Breading, Maureen 17428 W Desert Ln Surprise, AZ 85388 | - | | | | | | | 950.92 | 0.00 | 950.92 |

Sheet **27** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,818.54 | 1,818.54 |

In re **Arizona Heart Institute, Ltd.** ,  Case No. __2:10-bk-24062__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Contributions to employee benefit plans

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | | |
| Buchner, Melissa 17728 W Paradise Ln Surprise, AZ 85388 | - | | | | | | 570.15 | 0.00 | 570.15 |
| Account No. | | | Benefits | | | | | | |
| Bukowski, Monica 10522 W Louise Peoria, AZ 85383 | - | | | | | | 587.15 | 0.00 | 587.15 |
| Account No. | | | Benefits | | | | | | |
| Burgos, Sandra 1726 W Latham Phoenix, AZ 85007 | - | | | | | | 493.47 | 0.00 | 493.47 |
| Account No. | | | Benefits | | | | | | |
| Caparrelli, David 5627 E Libby St Scottsdale, AZ 85254 | - | | | | | | 2,922.40 | 0.00 | 2,922.40 |
| Account No. | | | Benefits | | | | | | |
| Capriotti, Teresa 22801 N 53rd St Phoenix, AZ 85054 | - | | | | | | 205.00 | 0.00 | 205.00 |

Sheet __28__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 4,778.17 | | 4,778.17 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Arizona Heart Institute, Ltd.** , Case No. **2:10-bk-24062**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No.
Castillo, Sylvia
30413 W Verde Ln
Buckeye, AZ 85396 | - | | | Benefits | | | | 129.71 | 0.00 | 129.71 |
| Account No.
Celaya, Rose
1726 E Roma Ave
Phoenix, AZ 85016 | - | | | Benefits | | | | 188.99 | 0.00 | 188.99 |
| Account No.
Chittick, Andrew
14623 N 8th Wy
Phoenix, AZ 85022 | - | | | Benefits | | | | 503.47 | 0.00 | 503.47 |
| Account No.
Collazo, Andres
1136 E Ocotillo Rd
Phoenix, AZ 85014 | - | | | Benefits | | | | 503.47 | 0.00 | 503.47 |
| Account No.
Cowen, Bonnie
PO Box 10804
Glendale, AZ 85318 | - | | | Benefits | | | | 1,158.95 | 0.00 | 1,158.95 |

Sheet **29** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)  0.00  2,484.59  2,484.59

In re    **Arizona Heart Institute, Ltd.**                                    ,    Case No.    **2:10-bk-24062**

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | | |
| Crothers, Donna 811 N Kenwood Ln Chandler, AZ 85226 | - | | | | | | | 0.00 | |
| | | | | | | | 260.00 | | 260.00 |
| Account No. | | | Benefits | | | | | | |
| Cruz, Ernesto 1101 E Warner Rdc Lot 103 Tempe, AZ 85284 | - | | | | | | | 0.00 | |
| | | | | | | | 1,606.24 | | 1,606.24 |
| Account No. | | | Benefits | | | | | | |
| Cuesta, Susan 3434 E Baseline Rd #108 Phoenix, AZ 85042 | - | | | | | | | 0.00 | |
| | | | | | | | 473.41 | | 473.41 |
| Account No. | | | Benefits | | | | | | |
| Daugherty, Eugene 178 W El Freda Rd Tempe, AZ 85284 | - | | | | | | | 0.00 | |
| | | | | | | | 493.47 | | 493.47 |
| Account No. | | | Benefits | | | | | | |
| Debelle, Christopher L 3617 N Barron Cir Mesa, AZ 85207 | - | | | | | | | 0.00 | |
| | | | | | | | 46.02 | | 46.02 |

Sheet **30** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,879.14 | 2,879.14 |

In re    **Arizona Heart Institute, Ltd.**                ,     Case No.   **2:10-bk-24062**

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Deloach, Brenda Sue** <br> **9101 N 63rd Dr** <br> **Glendale, AZ 85302** | - | | **Benefits** | | | | 509.43 | 0.00 | 509.43 |
| Account No. <br><br> **Denhalter, Thomas** <br> **2849 N Greenfield Rd** <br> **Phoenix, AZ 85006** | - | | **Benefits** | | | | 685.45 | 0.00 | 685.45 |
| Account No. <br><br> **Dewitt, Karen** <br> **6118 N 31st St** <br> **Phoenix, AZ 85016** | - | | **Benefits** | | | | 82.00 | 0.00 | 82.00 |
| Account No. <br><br> **Diethrich, Edward B** <br> **5815 N Dragoon Ln** <br> **Paradise Valley, AZ 85253** | - | | **Benefits** | | | | 2,769.06 | 0.00 | 2,769.06 |
| Account No. <br><br> **Douglas, Michele** <br> **4323 N 78th St #F209** <br> **Scottsdale, AZ 85251** | - | | **Benefits** | | | | 503.47 | 0.00 | 503.47 |

Sheet **31** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 4,549.41 | | 4,549.41 |

In re    **Arizona Heart Institute, Ltd.**                                          ,     Case No.    **2:10-bk-24062**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Duran, Christina**<br>**9917 W Raymond St**<br>**Tolleson, AZ 85353** | - | | **Benefits** | | | | **89.45** | **0.00** | **89.45** |
| Account No.<br><br>**Evans, Gayle**<br>**2424 E Dahlia Dr**<br>**Phoenix, AZ 85032** | - | | **Benefits** | | | | **503.47** | **0.00** | **503.47** |
| Account No.<br><br>**Flannery-Connor, Kate**<br>**416 S Robert Rd**<br>**Tempe, AZ 85281** | - | | **Benefits** | | | | **457.45** | **0.00** | **457.45** |
| Account No.<br><br>**Ghazoul, Marwan**<br>**4240 E Marlette Ave**<br>**Paradise Valley, AZ 85253** | - | | **Benefits** | | | | **1,354.05** | **0.00** | **1,354.05** |
| Account No.<br><br>**Goldberg, Neil**<br>**5520 E Muriel Dr**<br>**Scottsdale, AZ 85254** | - | | **Benefits** | | | | **2,725.25** | **0.00** | **2,725.25** |

Sheet  **32**  of  **53**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **5,129.67** | **5,129.67** |

In re    **Arizona Heart Institute, Ltd.**                                                                    Case No.    **2:10-bk-24062**

                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Gonzalez, Edwardo**<br>**3026 E Diamond St**<br>**Phoenix, AZ 85009** | - | | Benefits | | | | 10.00 | 0.00<br><br>10.00 |
| Account No.<br><br>**Gonzalez, Elizabeth A**<br>**3026 E Diamond St**<br>**Phoenix, AZ 85006** | - | | Benefits | | | | 927.07 | 0.00<br><br>927.07 |
| Account No.<br><br>**Gray, Nancy**<br>**5716 N 105th Ln**<br>**Glendale, AZ 85307** | - | | Benefits | | | | 990.07 | 0.00<br><br>990.07 |
| Account No.<br><br>**Guinn, Marilyn**<br>**2320 N 29th Pl**<br>**Phoenix, AZ 85008** | - | | Benefits | | | | 717.33 | 0.00<br><br>717.33 |
| Account No.<br><br>**Harris, Alisha**<br>**10350 W McDowell Rd #2174**<br>**Florence, AZ 85232** | - | | Benefits | | | | 503.47 | 0.00<br><br>503.47 |

Sheet **33** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,147.94 | 3,147.94 |

In re   **Arizona Heart Institute, Ltd.**                                           ,   Case No.   **2:10-bk-24062**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | |
| Hart, Catherine M 11864 W Cambridge Ave Avondale, AZ 85323 | - | | | | | | | 0.00 |
| | | | | | | | 1,037.85 | 1,037.85 |
| Account No. | | | Benefits | | | | | |
| Hernandez, Guadalupe 4225 E McDowell #2014 Phoenix, AZ 85008 | - | | | | | | | 0.00 |
| | | | | | | | 938.99 | 938.99 |
| Account No. | | | Benefits | | | | | |
| Herren, Deborah 1148 N 84th Pl Scottsdale, AZ 85257 | - | | | | | | | 0.00 |
| | | | | | | | 227.08 | 227.08 |
| Account No. | | | Benefits | | | | | |
| Hodges, Cheryl 2121 W Campbell Ave Phoenix, AZ 85015 | - | | | | | | | 0.00 |
| | | | | | | | 182.44 | 182.44 |
| Account No. | | | Benefits | | | | | |
| Hoover, Jan Marie 4571 W Linda Ln Chandler, AZ 85226 | - | | | | | | | 0.00 |
| | | | | | | | 46.02 | 46.02 |

Sheet __34__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          0.00
(Total of this page)    2,432.38      2,432.38

In re   **Arizona Heart Institute, Ltd.** , Case No. __2:10-bk-24062__
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | | |
| Hopkins, Beth 1021 S Western Skies Dr Gilbert, AZ 85296 | - | | | | | | | 0.00 | |
| | | | | | | | 1,472.19 | | 1,472.19 |
| Account No. | | | Benefits | | | | | | |
| Hopman, Debbie 3691 Texoma Dr Lake Havasu City, AZ 86404 | - | | | | | | | 0.00 | |
| | | | | | | | 1,028.07 | | 1,028.07 |
| Account No. | | | Benefits | | | | | | |
| Hubenthal, Dusty 8885 W Thunderbird Rd #2032 Peoria, AZ 85381 | - | | | | | | | 0.00 | |
| | | | | | | | 509.43 | | 509.43 |
| Account No. | | | Benefits | | | | | | |
| James, Douglas 6628 E Northridge Mesa, AZ 85215 | - | | | | | | | 0.00 | |
| | | | | | | | 503.47 | | 503.47 |
| Account No. | | | Benefits | | | | | | |
| Jimenez-Hernandez, Jovita 6614 N John Cabot Rd Glendale, AZ 85308 | - | | | | | | | 0.00 | |
| | | | | | | | 1,428.85 | | 1,428.85 |

Sheet __35__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,942.01 | 4,942.01 |

In re  **Arizona Heart Institute, Ltd.**                                          ,     Case No.   **2:10-bk-24062**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | | |
| Johnson, Holly 12746 W Sharon Dr El Mirage, AZ 85335 | - | | | | | | 1,032.01 | 0.00 | 1,032.01 |
| Account No. | | | Benefits | | | | | | |
| Johnson, Susan 8661 E Monte Vista Scottsdale, AZ 85257 | - | | | | | | 107.62 | 0.00 | 107.62 |
| Account No. | | | Benefits | | | | | | |
| Jones, Howard 522 W 9th St Tempe, AZ 85281 | - | | | | | | 1,133.39 | 0.00 | 1,133.39 |
| Account No. | | | Benefits | | | | | | |
| Jorgensen, Anita Ann 10425 S 43rd St Phoenix, AZ 85044 | - | | | | | | 10.00 | 0.00 | 10.00 |
| Account No. | | | Benefits | | | | | | |
| Jusseaume, Linda 12824 W Junipero Dr Sun City West, AZ 85375 | - | | | | | | 751.73 | 0.00 | 751.73 |

Sheet **36** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

3,034.75          3,034.75

In re __Arizona Heart Institute, Ltd._____ ,    Case No. __2:10-bk-24062_____
                                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Contributions to employee benefit plans
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | |
| Kaul, Anessa 4933 E Cordia Ln Cave Creek, AZ 85331 | - | | | | | | 730.47 | 0.00 / 730.47 |
| Account No. | | | Benefits | | | | | |
| Kelbaugh, Rebecca 4201 W Monte Cristo Phoenix, AZ 85053 | - | | | | | | 1,217.38 | 0.00 / 1,217.38 |
| Account No. | | | Benefits | | | | | |
| Lela, Lucia 16305 W Pima St Goodyear, AZ 85338 | - | | | | | | 938.99 | 0.00 / 938.99 |
| Account No. | | | Benefits | | | | | |
| Lopez, Jennifer 3920 W Blackhawk Dr Glendale, AZ 85308 | - | | | | | | 561.82 | 0.00 / 561.82 |
| Account No. | | | Benefits | | | | | |
| Magana, Becky 921 E Mission Dr Tempe, AZ 85283 | - | | | | | | 112.19 | 0.00 / 112.19 |

Sheet _37_ of _53_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00 / 3,560.85    3,560.85

In re **Arizona Heart Institute, Ltd.**, Case No. **2:10-bk-24062**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | | |
| Maisonette, Lana 1802 W Maryland Ave #3049 Phoenix, AZ 85015 | - | | | | | | 533.67 | 0.00 | 533.67 |
| Account No. | | | Benefits | | | | | | |
| Malizia, Camilla 602 W Aire Libre Ave Phoenix, AZ 85023 | - | | | | | | 535.49 | 0.00 | 535.49 |
| Account No. | | | Benefits | | | | | | |
| Malm, Natasha 17374 N 89th Ave #1601 Peoria, AZ 85382 | - | | | | | | 450.71 | 0.00 | 450.71 |
| Account No. | | | Benefits | | | | | | |
| Manheimer, Philomena 8245 N 27th Ave #211 Phoenix, AZ 85051 | - | | | | | | 963.04 | 0.00 | 963.04 |
| Account No. | | | Benefits | | | | | | |
| McCardle, June E 15201 N 23rd Ln Phoenix, AZ 85023 | - | | | | | | 45.98 | 0.00 | 45.98 |

Sheet **38** of **53** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 2,528.89 | 0.00 | 2,528.89

In re **Arizona Heart Institute, Ltd.** ,
Case No. __2:10-bk-24062__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**Miller, Tina**<br>**7151 W Red Hawk Dr**<br>**Peoria, AZ 85383** | - | | | **Benefits** | | | | **160.42** | 0.00<br><br>**160.42** | |
| Account No.<br><br>**Montoya, Donald A**<br>**3361 E Woodland Dr**<br>**Phoenix, AZ 85044** | - | | | **Benefits** | | | | **509.43** | 0.00<br><br>**509.43** | |
| Account No.<br><br>**Moon, Helen K**<br>**8934 E Aster Dr**<br>**Scottsdale, AZ 85260** | - | | | **Benefits** | | | | **759.83** | 0.00<br><br>**759.83** | |
| Account No.<br><br>**Mostoller, Kim**<br>**7557 N Dreamy Draw Dr #214**<br>**Phoenix, AZ 85020** | - | | | **Benefits** | | | | **503.47** | 0.00<br><br>**503.47** | |
| Account No.<br><br>**Munoz, Cynthia**<br>**8205 W Pima St**<br>**Phoenix, AZ 85043** | - | | | **Benefits** | | | | **10.00** | 0.00<br><br>**10.00** | |

Sheet __39__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

**1,943.15** | **1,943.15**

In re __Arizona Heart Institute, Ltd.__ , Case No. __2:10-bk-24062__
                                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Contributions to employee benefit plans

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | | |
| Munoz, Luis Alfonso 811 E Miller Payson, AZ 85541 | | | | | | | 1,511.39 | 0.00 | 1,511.39 |
| Account No. | | | Benefits | | | | | | |
| Munoz, Mary Victoria 4348 N 36th Pl #1 Phoenix, AZ 85018 | | | | | | | 419.53 | 0.00 | 419.53 |
| Account No. | | | Benefits | | | | | | |
| Navarro, Dalia 3026 E Monte Vista Phoenix, AZ 85008 | | | | | | | 33.25 | 0.00 | 33.25 |
| Account No. | | | Benefits | | | | | | |
| Neeley, Tamara 21220 N 23rd Ave Bldg 4 #209 Phoenix, AZ 85027 | | | | | | | 1,831.41 | 0.00 | 1,831.41 |
| Account No. | | | Benefits | | | | | | |
| Neugart, Rebecca 1290 W Jeanine Dr Tempe, AZ 85284 | | | | | | | 523.67 | 0.00 | 523.67 |

Sheet __40__ of __53__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 4,319.25 | 0.00 | 4,319.25

In re **Arizona Heart Institute, Ltd.** , Case No. **2:10-bk-24062**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Benefits | | | | | |
| Nichols, Karen 3825 E Camelback Rd #118 Phoenix, AZ 85018 | - | | | | | | | | 0.00 |
| | | | | | | | | 457.45 | 457.45 |
| Account No. | | | | Benefits | | | | | |
| Olsen, Marie 4320 E Juanita Ave Higley, AZ 85236 | - | | | | | | | | 0.00 |
| | | | | | | | | 56.20 | 56.20 |
| Account No. | | | | Benefits | | | | | |
| Oshann, Cathleen 5284 W Pontiac Dr Glendale, AZ 85308 | - | | | | | | | | 0.00 |
| | | | | | | | | 620.63 | 620.63 |
| Account No. | | | | Benefits | | | | | |
| Osife, Donna J 1042 N 16th St Phoenix, AZ 85006 | - | | | | | | | | 0.00 |
| | | | | | | | | 10.00 | 10.00 |
| Account No. | | | | Benefits | | | | | |
| Patel, Chandrahas 7027 N Scottsdale Rd #116 Paradise Valley, AZ 85253 | - | | | | | | | | 0.00 |
| | | | | | | | | 202.19 | 202.19 |

Sheet **41** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,346.47 | 1,346.47 |

In re    **Arizona Heart Institute, Ltd.**                                    ,          Case No.    **2:10-bk-24062**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | |
| **Powell, Samantha** **12327 W San Miguel Ave** **Litchfield Park, AZ 85340** | - | | | | | | | 0.00 |
| | | | | | | | 10.00 | 10.00 |
| Account No. | | | Benefits | | | | | |
| **Ramaiah, Venkatesh G** **11159 E Sorrel Ln** **Scottsdale, AZ 85259** | - | | | | | | | 0.00 |
| | | | | | | | 3,063.75 | 3,063.75 |
| Account No. | | | Benefits | | | | | |
| **Rappoport, William J., MD** **7700 E Soaring Eagle Wy** **Scottsdale, AZ 85262** | - | | | | | | | 0.00 |
| | | | | | | | 819.50 | 819.50 |
| Account No. | | | Benefits | | | | | |
| **Rasko, Celina** **501 W Oraibi Dr** **Phoenix, AZ 85027** | - | | | | | | | 0.00 |
| | | | | | | | 994.04 | 994.04 |
| Account No. | | | Benefits | | | | | |
| **Rasko, Lisa** **3011 W Wagoner Rd** **Phoenix, AZ 85053** | - | | | | | | | 0.00 |
| | | | | | | | 577.29 | 577.29 |

Sheet __42__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

0.00

5,464.58          5,464.58

In re    **Arizona Heart Institute, Ltd.**                                    ,    Case No.    **2:10-bk-24062**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | | |
| **Rauch, Linda K** | | - | | | | | | 0.00 | |
| | | | | | | | 5.00 | | 5.00 |
| Account No. | | | Benefits | | | | | | |
| **Ravi, Rajagopalan** <br> **6103 W Kent Dr** <br> **Chandler, AZ 85226** | | - | | | | | | 0.00 | |
| | | | | | | | 2,796.23 | | 2,796.23 |
| Account No. | | | Benefits | | | | | | |
| **Reynolds, Luanna E** <br> **PO Box 87447** <br> **Phoenix, AZ 85080** | | - | | | | | | 0.00 | |
| | | | | | | | 102.82 | | 102.82 |
| Account No. | | | Benefits | | | | | | |
| **Ridenhour, Eric** <br> **1450 E Bell Rd #3037** <br> **Phoenix, AZ 85022** | | - | | | | | | 0.00 | |
| | | | | | | | 503.47 | | 503.47 |
| Account No. | | | Benefits | | | | | | |
| **Ringstaff, Michele** <br> **7810 N 14th Pl #2007** <br> **Phoenix, AZ 85020** | | - | | | | | | 0.00 | |
| | | | | | | | 509.43 | | 509.43 |

Sheet **43** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 3,916.95 | | 3,916.95 |

In re    **Arizona Heart Institute, Ltd.**                                    ,    Case No.    **2:10-bk-24062**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Benefits | | | | | |
| Rodriguez, Cynthia 8425 W Cocopah St Tolleson, AZ 85353 | - | | | | | | | | 0.00 |
| | | | | | | | | 980.84 | 980.84 |
| Account No. | | | | Benefits | | | | | |
| Rodriguez, Monique N 8418 S 20th Pl Phoenix, AZ 85042 | - | | | | | | | | 0.00 |
| | | | | | | | | 10.00 | 10.00 |
| Account No. | | | | Benefits | | | | | |
| Rodriguez, Sophia 7024 W Carter Rd Laveen, AZ 85339 | - | | | | | | | | 0.00 |
| | | | | | | | | 472.69 | 472.69 |
| Account No. | | | | Benefits | | | | | |
| Rodriguez-Lopez, Julio Arnaldo 5040 E Cannon Dr Paradise Valley, AZ 85253 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,901.75 | 2,901.75 |
| Account No. | | | | Benefits | | | | | |
| Rojas, Jorge 7007 W Indian School Rd #1217 Phoenix, AZ 85033 | - | | | | | | | | 0.00 |
| | | | | | | | | 10.00 | 10.00 |

Sheet **44** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,375.28 | 4,375.28 |

In re   **Arizona Heart Institute, Ltd.**                                    ,        Case No.   __2:10-bk-24062__
_____
                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**Rolfe, Mary Carolyn**<br>**1601 E Highland Ave #1169**<br>**Phoenix, AZ 85016** | - | | | Benefits | | | | **908.15** | 0.00 | **908.15** |
| Account No.<br><br>**Ruvalcaba, Laura**<br>**4617 N 79th Dr**<br>**Phoenix, AZ 85033** | - | | | Benefits | | | | **957.68** | 0.00 | **957.68** |
| Account No.<br><br>**Saks, Shani**<br>**835 E Lamar Rd**<br>**Phoenix, AZ 85014** | - | | | Benefits | | | | **2,223.55** | 0.00 | **2,223.55** |
| Account No.<br><br>**Sandner, Kirsten**<br>**31233 N 47th Pl**<br>**Cave Creek, AZ 85331** | - | | | Benefits | | | | **347.08** | 0.00 | **347.08** |
| Account No.<br><br>**Sands, Lynn**<br>**1347 E Golden Ln**<br>**Phoenix, AZ 85020** | - | | | Benefits | | | | **10.00** | 0.00 | **10.00** |

Sheet __45__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | **4,446.46** | **4,446.46**

In re    **Arizona Heart Institute, Ltd.**                                              ,    Case No.    **2:10-bk-24062**
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.                                         | | | Benefits | | | | | | |
| **Scott, Joshua 5432 W Desert Cove Glendale, AZ 85304** | - | | | | | | | 0.00 | |
| | | | | | | | 509.43 | | 509.43 |
| Account No.                                         | | | Benefits | | | | | | |
| **Sebille, Judy 43251 W Roth Rd Maricopa, AZ 85138** | - | | | | | | | 0.00 | |
| | | | | | | | 926.82 | | 926.82 |
| Account No.                                         | | | Benefits | | | | | | |
| **Seifert, Mark 4037 E Montebello Phoenix, AZ 85018** | - | | | | | | | 0.00 | |
| | | | | | | | 1,627.78 | | 1,627.78 |
| Account No.                                         | | | Benefits | | | | | | |
| **Sifuentes, Ada 2545 N 83rd Ave #1170 Phoenix, AZ 85035** | - | | | | | | | 0.00 | |
| | | | | | | | 15.96 | | 15.96 |
| Account No.                                         | | | Benefits | | | | | | |
| **Smith, Cathy PO Box 52462 Mesa, AZ 85208** | - | | | | | | | 0.00 | |
| | | | | | | | 539.45 | | 539.45 |

Sheet __46__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,619.44 | 3,619.44 |

In re **Arizona Heart Institute, Ltd.** , Case No. **2:10-bk-24062**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Benefits | | | | | | | | |
| Smith, Sharon M 40738 Territory Tr Phoenix, AZ 85086 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 613.27 | 613.27 |
| Account No. | | Benefits | | | | | | | | |
| Sotelo, Claudia 17411 W Lisbon Ln Surprise, AZ 85388 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,477.56 | 1,477.56 |
| Account No. | | Benefits | | | | | | | | |
| Sotoy, Vincent 149 W Moore Ave Gilbert, AZ 85233 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 503.47 | 503.47 |
| Account No. | | Benefits | | | | | | | | |
| Strumpf, Robert Kenneth 4705 N 65th St Scottsdale, AZ 85251 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 2,019.46 | 2,019.46 |
| Account No. | | Benefits | | | | | | | | |
| Sutherland, John A 10645 N 10th Pl Phoenix, AZ 85020 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,227.51 | 1,227.51 |

Sheet **47** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,841.27 | 5,841.27 |

In re  **Arizona Heart Institute, Ltd.**                                    ,        Case No.  __2:10-bk-24062__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | | |
| Terry, David 4644 N 22nd St #2047 Phoenix, AZ 85016 | - | | | | | | 172.00 | 0.00 | 172.00 |
| Account No. | | | Benefits | | | | | | |
| Trayler, Edwina 9035 N Cerrito Vista Dr Scottsdale, AZ 85258 | - | | | | | | 503.47 | 0.00 | 503.47 |
| Account No. | | | Benefits | | | | | | |
| Van Eynde, Linda K 13212 W Creosote Dr Peoria, AZ 85383 | - | | | | | | 498.47 | 0.00 | 498.47 |
| Account No. | | | Benefits | | | | | | |
| Walsh, Amie 334 W Medlock Dr #A204 Phoenix, AZ 85013 | - | | | | | | 46.02 | 0.00 | 46.02 |
| Account No. | | | Benefits | | | | | | |
| Wang, Sali 7540 E Ironwood Ct Scottsdale, AZ 85258 | - | | | | | | 545.59 | 0.00 | 545.59 |

Sheet __48__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 1,765.55 | | 1,765.55 |

In re  **Arizona Heart Institute, Ltd.**                              ,  Case No.  __2:10-bk-24062__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | |
| Westcott, Debra A<br>PO Box 1004<br>Black Canyon City, AZ 85324 | - | | | | | | 584.43 | 0.00<br>584.43 |
| Account No. | | | Benefits | | | | | |
| Wheatley III, Grayson<br>2211 E Camelback Rd #207<br>Phoenix, AZ 85016 | - | | | | | | 1,368.46 | 0.00<br>1,368.46 |
| Account No. | | | Benefits | | | | | |
| Wheeler, Mary<br>550 S Emerson St<br>Chandler, AZ 85225 | - | | | | | | 10.00 | 0.00<br>10.00 |
| Account No. | | | Benefits | | | | | |
| Williams, Linda<br>4259 N 127th Dr<br>Litchfield Park, AZ 85340 | - | | | | | | 503.47 | 0.00<br>503.47 |
| Account No. | | | Benefits | | | | | |
| Willis, Kira<br>366 E Sheffield Ave<br>Chandler, AZ 85225 | - | | | | | | 1,038.07 | 0.00<br>1,038.07 |

Sheet __49__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,504.43 | 3,504.43

In re **Arizona Heart Institute, Ltd.** , Case No. __2:10-bk-24062__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | | |
| Yagudayeva, Marina 16128 N 72nd Ln Peoria, AZ 85382 | | - | | | | | 1,339.31 | 0.00 | 1,339.31 |
| Account No. | | | Benefits | | | | | | |
| Yazzie, Sophia 3213 W Alta Vista Rd Phoenix, AZ 85041 | | - | | | | | 1,065.59 | 0.00 | 1,065.59 |
| Account No. | | | Benefits | | | | | | |
| Yoder, Ruth O 3147 W Hayward Ave Phoenix, AZ 85051 | | - | | | | | 1,231.48 | 0.00 | 1,231.48 |
| Account No. | | | Benefits | | | | | | |
| Young, Mary Evelyn 4041 W Grandview Rd Phoenix, AZ 85053 | | - | | | | | 97.45 | 0.00 | 97.45 |
| Account No. | | | Benefits | | | | | | |
| Zamorano, Claudio 605 N Club Dr Payson, AZ 85541 | | - | | | | | 1,511.39 | 0.00 | 1,511.39 |

Sheet __50__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 5,245.22 | 0.00 | 5,245.22

In re   **Arizona Heart Institute, Ltd.**                                    ,          Case No.   **2:10-bk-24062**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Benefits | | | | | |
| Zastrow, Shara 17861 W Ventura St Surprise, AZ 85388 | - | | | | | | 503.47 | 0.00 / 503.47 |
| Account No. | | | Benefits | | | | | |
| Zepeda, Michele 16266 W Lilac St Goodyear, AZ 85338 | - | | | | | | 927.07 | 0.00 / 927.07 |
| Account No. | | | Benefits | | | | | |
| Zwick, Greg 6537 E Sierra Morena St Mesa, AZ 85215 | - | | | | | | 383.51 | 0.00 / 383.51 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __51__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,814.05 | 1,814.05 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    **Arizona Heart Institute, Ltd.**                                      ,        Case No.    **2:10-bk-24062**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 5/10 | | | | | | |
| **Arizona Department of Revenue 1600 West Monroe Phoenix, AZ 85007-2650** | - | | | | | | 18.97 | 0.00 | 18.97 |
| Account No. | | | 5/10 | | | | | | |
| **Arizona Department of Revenue 1600 West Monroe Phoenix, AZ 85007-2650** | - | | | | | | 36.17 | 0.00 | 36.17 |
| Account No. **Inv Dec 2009** | | | 1/25/10 Sales Tax | | | | | | |
| **City of Chandler Mail Stop 701 15001 Chandler, AZ 85244** | - | | | | | | 4.62 | 0.00 | 4.62 |
| Account No. **Inv Dec 2009 14-000** | | | 1/25/10 Sales Tax | | | | | | |
| **City of Peoria 8401 W Monroe St Peoria, AZ 85345** | - | | | | | | 250.00 | 0.00 | 250.00 |
| Account No. | | | 1/25/10 Sales Tax | | | | | | |
| **City of Phoenix Treasurer PO Box 29690 Phoenix, AZ 85038** | - | | | | | | 340.35 | 0.00 | 340.35 |

Sheet **52** of **53** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 650.11 | 650.11 |

In re **Arizona Heart Institute, Ltd.** _____, Case No. __2:10-bk-24062__
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **86-0338466** <br><br> **Internal Revenue Service** <br> **Centralized Insolvency Operations** <br> **PO Box 21126** <br> **Philadelphia, PA 19114-0326** | - | | **12/31/07** <br><br> **Income tax ($53,472.63) and penalties thru 5/10/10 ($12,895.71) and interest ($8,576.47) thru 3/15/08** | | | | **74,944.81** | **0.00** | **74,944.81** |
| Account No. <br><br> **Maricopa County Treasurer** <br> **PO Box 78574** <br> **Phoenix, AZ 85062-8574** | - | | **2nd half 2009** <br><br> **Property taxes** | | | | **27,756.05** | **0.00** | **27,756.05** |
| Account No. <br><br> **Mohave County Treasurer** <br> **Melissa Havatone** <br> **PO Box 52657** <br> **Phoenix, AZ 85072** | - | | **2nd half 2009** <br><br> **Property Taxes** | | | | **436.42** | **436.42** | **0.00** |
| Account No. <br><br> **Pinal County Treasurer** <br> **PO Box 729** <br> **Florence, AZ 85232** | - | | **1st & 2nd half 2009** <br><br> **Property Taxes** | | | | **3,739.10** | **0.00** | **3,739.10** |
| Account No. <br><br> **Yavapai County Treasurer** <br> **Attn: Ross D. Jacobs** <br> **1015 Fiar St** <br> **Prescott, AZ 86305-1807** | - | | **2d half 2009** <br><br> **Property Taxes** | | | | **474.88** | **474.88** | **0.00** |

Sheet __53__ of __53__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **107,351.26** | **911.30** <br> **106,439.96** |
| Total (Report on Summary of Schedules) | **531,413.07** | **4,842.42** <br> **526,570.65** |

B6F (Official Form 6F) (12/07)

In re    **Arizona Heart Institute, Ltd.**                                                    , Case No.    **2:10-bk-24062**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **A V Computers, Inc** **8114 W Via Montoya Dr** **Peoria, AZ 85383** | - | | | 2/27/10 | | | | 2,850.00 |
| Account No. **A-1 Gilbert Answering Service** **9304 Civic Center Drive** **Beverly Hills, CA 90210** | - | | | 9/8/09 - 11/17/09 Utilities | | | | 1,688.61 |
| Account No. **Inv. 63824, 64169** **AADS Office Solutions** **3837 East La Salle St** **Phoenix, AZ 85040** | - | | | 9/11/09 - 10/14/09 Office supplies | | | | 658.01 |
| Account No. **AAF International** **24828 Network Pl** **Chicago, IL 60673-1248** | - | | | 6/15/2010 | | | | 294.77 |

___77___  continuation sheets attached

Subtotal
(Total of this page)                    5,491.39

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          S/N:31980-100405    Best Case Bankruptcy

In re  **Arizona Heart Institute, Ltd.**                                      ,        Case No.  __2:10-bk-24062__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/15/09 | | | | |
| AAHAM Attn: Membership Renewal Dept 11240 Waples Mill Rd., Ste 200 Fairfax, VA 22030 | - | | | Dues for Hart, Rodriguez and Barton | | | | 600.00 |
| Account No. | | | | 2/18/09 - 7/21/09 | | | | |
| AARP United Health Care Claims Unit Check Control PO Box 740819 Atlanta, GA 30374-0819 | - | | | Refund - insurance | | | | 303.81 |
| Account No. | | | | 9/4/09 - 10/13/09 | | | | |
| AC Interpreting Services, LLC 28022 North sierra Sky Dr Peoria, AZ 85383-3773 | | | | Services | | | | 200.00 |
| Account No. | | | | 7/1/09 | | | | |
| Accent Cost Containment Soluti PO Box 952366 St Louis, MO 63195-2366 | - | | | Refund - insurance | | | | 348.36 |
| Account No. | | | | 1/28/09 - 9/28/09 | | | | |
| Accent Ins.Recovery So -Cigna P.O. Box 952366 St. Louis, MO 63195-2366 | - | | | Refund - insurance | | | | 3,668.13 |

Sheet no. __1__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     5,120.30

In re   **Arizona Heart Institute, Ltd.**                            ,      Case No.   **2:10-bk-24062**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Accent Insurance Rec Solution**<br>PO Box 952366<br>St Louis, MO 63195-2366 | - | | 9/25/09<br>**Refund - insurance** | | | | 69.90 |
| Account No. <br><br>**Accent-Arizona Physician IPA**<br>PO Box 952366<br>St Louis, MO 63195-2336 | - | | 12/15/09<br>**Refund - insurance** | | | | 59.85 |
| Account No. <br><br>**Acclivity Healthcare, LLC**<br>**Operation Center**<br>PO box 60839<br>Charlotte, NC 28260-0839 | | | 8/13/09 - 9/24/09<br>**Services** | | | | 5,304.31 |
| Account No. <br><br>**Accuro Healthcare Solutions**<br>PO Box 974892<br>Dallas, TX 75397-4894 | - | | 1/1/09 - 2/17/09<br>**Books, subscriptions.** | | | | 535.00 |
| Account No. <br><br>**ACEC Life-Health Trust**<br>PO Box 24227<br>Seattle, WA 98124 | - | | 1/28/09<br>**Refund - insurance** | | | | 57.64 |

Sheet no. __2__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,026.70

In re  **Arizona Heart Institute, Ltd.** ,                    Case No. __2:10-bk-24062__
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 2/18/10 | | | | |
| Action Entrances, Inc 2010 E. University Dr, Ste 21 Tempe, AZ 85281 | - | | | | | | | | 219.30 |
| Account No. **Inv SUSP03** | | | | | 7/15/09 - 7/21/09 Refund - insurance | | | | |
| Aetna P.O. Box 981107 El Paso, TX 79998-1107 | - | | | | | | | | 18.01 |
| Account No. | | | | | 6/30/10 | | | | |
| Aetna P.O. Box 981107 El Paso, TX 79998-1107 | - | | | | | | | | 65,516.89 |
| Account No. **Inv D&O/ELPI Jan2010** | | | | | 1/31/10 Liability insurance | | | | |
| AFCO Dept LA21315 Pasadena, CA 91185-1315 | - | | | | | | | | 6,327.88 |
| Account No. | | | | | 3/24/09 Refund - insurance | | | | |
| AHCCCS Health Choice AZ 410 North 44th St., Ste 500 Phoenix, AZ 85008 | - | | | | | | | | 55.83 |

Sheet no. __3__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       72,137.91

In re   **Arizona Heart Institute, Ltd.**               ,    Case No.   **2:10-bk-24062**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 2218130; Inv 157283** <br><br> **AHCCCS-Mercy Care** <br> **P.O. Box 52089** <br> **Suite 400** <br> **Phoenix, AZ 85072-2089** | - | | 5/28/09 - 9/25/09 <br> **Refund - insurance** | | | | 522.50 |
| Account No. **Inv 111807** <br><br> **AHCCS** <br> **QMB-Attn: Finance** <br> **PO Box 1700** <br> **Phoenix, AZ 85002-1700** | - | | 3/11/09 <br> **Refund - insurance** | | | | 216.53 |
| Account No. <br><br> **AHI Translational Research** <br> **2632 N 20th Street** <br> **Phoenix, AZ 85006** | | | 1/29/09 - 9/29/09 <br> **Services** | | | | 48,948.50 |
| Account No. <br><br> **Airgas West** <br> **P.O. Box 7423** <br> **Pasadena, CA 91109-7423** | - | | 4/10 - 7/10 <br> **Drug supplies** | | | | 489.09 |
| Account No. **INv 6186** <br><br> **All Clean Services, Inc.** <br> **230 E. Hillside Ave** <br> **Prescott, AZ 86301** | - | | 10/6/09 <br> **Services** | | | | 195.00 |

Sheet no. __4__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)       **50,371.62**

In re   **Arizona Heart Institute, Ltd.**                                  ,        Case No.   __2:10-bk-24062__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 6/10 | | | | |
| Allen, Cynthia 44817 W Mira Flores St Maricopa, AZ 85139 | - | | | | | | | 120.00 |
| Account No. | | | | 10/9/09 - 1/12/10 Services | | | | |
| Alphagraphics, Inc. 2120 E. Camelback Rd. Phoenix, AZ 85016-4713 | - | | | | | | | 1,987.15 |
| Account No. Inv 169547 | | | | 9/25/09 Refund - insurance | | | | |
| AMA Insurance Agency Inc PO Box 10746 Chicago, IL 60610-0746 | - | | | | | | | 22.38 |
| Account No. | | | | 3/24/09 - 1/31/10 Refund - insurance | | | | |
| AmeriBen - Attn: PO Box 7186 Boise, ID 83707-7186 | - | | | | | | | 1,121.03 |
| Account No. | | | | 6/10 - 7/10 Dues: Strumpf and Caparelli | | | | |
| American College of Cardiology PO Box 791201 Baltimore, MD 21279-1201 | - | | | | | | | 880.00 |

Sheet no. __5__ of __77__ sheets attached to Schedule of                                    Subtotal                    4,130.56
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Arizona Heart Institute, Ltd.__ ,          Case No. __2:10-bk-24062__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**American College of Osteopathic Surgeons**<br>**123 N Henry St**<br>**Alexandria, VA 22314-2903** | - | | 5/31/10<br>Goldberg | | | | 550.00 |
| Account No. **Inv 2229468**<br><br>**American Comm Mutual Insurance**<br>**39201 Seven Mile Road**<br>**Livonia, MI 48152-1094** | - | | 3/26/09<br>Refund - insurance | | | | 1,641.00 |
| Account No. **Inv 030509**<br><br>**American Diabetes Association**<br>**Diabetes Expo, Attn:Mary Mend**<br>**8125 N. 23rd Ave., Ste 222**<br>**Phoenix, AZ 85021** | - | | 3/5/09<br>Services | | | | 1,000.00 |
| Account No. **3782-975151-01000**<br><br>**American Express**<br>**P.O. Box 360001**<br>**Ft. Lauderdale, FL 33336-0001** | - | | 9/4/09<br>Credit card purchases | | | | 497.10 |
| Account No. **3782-950249-81029**<br><br>**American Express, Inc -**<br>**Box 0001**<br>**Los Angeles, CA 90096-0001** | - | | 5/28/09 - 9/28/09<br>Credit card purchases | | | | 152,329.41 |

Sheet no. __6__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    156,017.51

In re    **Arizona Heart Institute, Ltd.**               ,    Case No.    **2:10-bk-24062**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv SM5729 02-225** <br><br> **American Fire Equipment Sales** <br>**3107 W. Virginia Ave.** <br>**Phoenix, AZ 85009-1504** | - | | 10/31/09 <br> Services | | | | 1,248.75 |
| Account No. <br><br> **American Locksmith** <br>**11438 N 93rd Ave** <br>**Peoria, AZ 85345** | - | | 5/7/10 | | | | 300.00 |
| Account No. <br><br> **American Medical Assoc.** <br>**Order Department** <br>**P.O. Box 930884** <br>**Atlanta, GA 31193-0884** | - | | 10/14/09 - 12/21/09 <br> Services | | | | 3,641.70 |
| Account No. <br><br> **American Messaging** <br>**PO Box 5749** <br>**Carol Stream, IL 60197-5749** | - | | 5/10 - 6/10 <br> Telephone/cell phone | | | | 635.81 |
| Account No. <br><br> **American Osteopathic Assoc** <br>**PO Box 6250** <br>**Carol Stream, IL 60197-6250** | - | | 4/30/10 <br> Goldberg | | | | 755.00 |

Sheet no. __7__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal <br> (Total of this page)      **6,581.26**

In re   **Arizona Heart Institute, Ltd.**                    ,       Case No.   **2:10-bk-24062**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 2244469** <br><br> **American Republic Inc** <br> **P.O. Box 10** <br> **Des Moines, IA 50301-0010** | - | | 9/25/09 <br> **Refund - insurance** | | | | 62.37 |
| Account No. **Inv 2012422** <br><br> **American Republic Ins** <br> **PO Box 21670** <br> **Saint Paul, MN 55121-0670** | - | | 7/15/09 - 7/21/09 <br> **Refund - insurance** | | | | 3.89 |
| Account No. **Inv 138518** <br><br> **Americhoice Refund Ctr** <br> **15354 Collection Center Dr** <br> **Chicago, IL 60693** | - | | 7/15/09 <br> **Refund - insurance** | | | | 84.96 |
| Account No. **Inv 17277, 17480 01-210** <br><br> **Amerinet Inc.** <br> **500 Commonwealth Drive** <br> **Warrendale, PA 15086-7513** | - | | 7/30/09, 10/12/09 <br> **Group purchasing membership** | | | | 900.00 |
| Account No. <br><br> **AmeriPride** <br> **P.O. Box 14548** <br> **Phoenix, AZ 85063** | - | | 4/10 - 6/10 <br> **Linens supplier** | | | | 3,856.53 |

Sheet no. **8** of **77** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

               Subtotal
       (Total of this page)       **4,907.75**

In re  **Arizona Heart Institute, Ltd.** ,  Case No.  __2:10-bk-24062__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Lease:  Surprise Office | | | | |
| Anacona Professional Plaza 14415 N 73rd St #100 Scottsdale, AZ 85260 | | | | | | | | 44,921.33 |
| Account No. | | - | | 12/1/09 - 12/14/09 Services | | | | |
| Analytic Medical Imaging, Ltd. PO Box 14687 Scottsdale, AZ 85267 | | | | | | | | 116.00 |
| Account No. | | - | | 11/09 - 7/10 | | | | |
| Angelica-Phoenix Dept 6777 Los Angeles, CA 90084-6777 | | | | | | | | 285.34 |
| Account No. | | - | | 5/10 - 7/10 Drug supplies | | | | |
| Angio Dynamics Inc PO Box 1549 Albany, NY 12201-1549 | | | | | | | | 998.66 |
| Account No. **Inv 2201092** | | - | | 5/5/09 Refund - insurance | | | | |
| Anthem BC Attn: Overpayment Recovery PO Box 92420 Cleveland, OH 44193 | | | | | | | | 116.81 |

Sheet no. __9__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  |  46,438.14

In re   **Arizona Heart Institute, Ltd.**                                              ,        Case No.   **2:10-bk-24062**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 609500**<br><br>**Anthem Blue Cross Life & Healt**<br>**PO Box 4194**<br>**Woodland Hills, CA 91365** | - | | 7/1/09<br>**Refund - insurance** | | | | 69.75 |
| Account No.<br><br>**Apothecary Shops/The**<br>**9777 N 91st St., Ste 102**<br>**Scottsdale, AZ 85258-5087** | - | | 12/2/09 - 1/12/10<br>**Drug supplies** | | | | 99.25 |
| Account No.<br><br>**Aqua Chill, Inc.**<br>**Po Box 24719**<br>**Tempe, AZ 85285-4719** | - | | 12/09 - 6/10<br>**Services** | | | | 1,814.43 |
| Account No. **Inv 8986258; 8899648**<br><br>**Aqua Perfect**<br>**P.O. Box 13604**<br>**Philadelphia, PA 19101-3604** | - | | 11/30/09 - 12/9/09<br>**Services** | | | | 248.49 |
| Account No.<br><br>**Aramark Refreshment Services**<br>**5235 S. Kyrene Rd., Ste 104**<br>**Tempe, AZ 85283** | - | | 5/10 - 6/10<br>**Coffee/cracker supply** | | | | 746.38 |

Sheet no. __10__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,978.30**

In re  **Arizona Heart Institute, Ltd.**                                        ,        Case No.  __2:10-bk-24062__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 1253002 23-000**<br><br>**Aramark Uniform Services**<br>**PO Box 6309**<br>**Phoenix, AZ 85005-6309** | - | | 12/24/09<br>**Services** | | | | 96.27 |
| Account No.<br><br>**Argon Medical Corp**<br>**PO Box 840430**<br>**Dallas, TX 75284** | - | | Drug supplies | | | | 1,091.24 |
| Account No. **Inv 160534**<br><br>**Arizona Benefit Options**<br>**UMR Formally Fiserv Health**<br>**PO Box 30538**<br>**Salt Lake City, UT 84130-0538** | - | | 7/1/09<br>**Refund - insurance** | | | | 44.99 |
| Account No.<br><br>**Arizona Freelance Interpreting**<br>**PO Box 3296**<br>**Chandler, AZ 85244-3296** | - | | 6/15/09 | | | | 360.00 |
| Account No.<br><br>**Arizona Geriatrics Society**<br>**5020 N. 8th Place**<br>**Suite C**<br>**Phoenix, AZ 85014** | - | | 1/29/09 - 2/18/09<br>**Services** | | | | 2,166.24 |

Sheet no. __11__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,758.74

In re    **Arizona Heart Institute, Ltd.**                                    ,    Case No.    **2:10-bk-24062**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Arizona Heart Hospital**<br>**Attn Accounting Dept**<br>**1930 E Thomas Rd**<br>**Phoenix, AZ 85016** | - | | 4/09 - 5/10 | | | | 25,384.77 |
| Account No.<br><br>**Arizona Osteopathic Med Assoc**<br>**5150 N 16th St #A-122**<br>**Phoenix, AZ 85016** | - | | 3/28/10<br>Convention | | | | 1,200.00 |
| Account No.<br><br>**Arizona Public Service**<br>**P.O. Box 2906**<br>**Phoenix, AZ 85062-2906** | - | | 6/21/10<br>Utilities | | | | 2,063.81 |
| Account No.<br><br>**Arizona Radiation Regulatory**<br>**4814 S 40th St**<br>**Phoenix, AZ 85040** | - | | 1/31/10<br>Licensing | | | | 3,800.00 |
| Account No.<br><br>**Arizona Tex Mat**<br>**3916 Grand Ave.**<br>**Phoenix, AZ 85019** | - | | 10/20/09 - 11/3/09<br>Paper mat supplier | | | | 373.66 |

Sheet no. __12__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **32,822.24**

In re   **Arizona Heart Institute, Ltd.**                   ,      Case No.    **2:10-bk-24062**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/4/09 - 12/31/09 Services | | | | |
| **Arrowhead Mountain Spring Water PO Box 856158 Louisville, KY 40285-6158** | - | | | | | | |
| | | | | | | | 161.50 |
| Account No. | | | 3/10 - 5/10 Drug supplies | | | | |
| **Astellas Pharma US, Inc. 88217 Expedite Way Chicago, IL 60695-0001** | - | | | | | | |
| | | | | | | | 100,310.40 |
| Account No. | | | 4/30/10 | | | | |
| **AT&T PO Box 105068 Atlanta, GA 30348-5068** | - | | | | | | |
| | | | | | | | 467.85 |
| Account No. **Inv 102809; 112809** | | | 11/09 - 12/09 Telephone/cell phone | | | | |
| **AT&T Mobility PO Box 30218 Los Angeles, CA 90030-0218** | - | | | | | | |
| | | | | | | | 281.33 |
| Account No. | | | 12/1/09 | | | | |
| **Audio Makers, Inc. 7505 E. Main Street, #100 Scottsdale, AZ 85251** | - | | | | | | |
| | | | | | | | 1,440.00 |

Sheet no. __13__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **102,661.08**

In re  **Arizona Heart Institute, Ltd.** _____,  Case No. __**2:10-bk-24062**__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Austin/Michael Scott**<br>**Internal Art Illustration Serv**<br>**9839 E. Navarro Ave**<br>**Mesa, AZ 85209** | - | | **11/13/09 - 12/30/09**<br>**Independent Contractor** | | | | 10.00 |
| Account No.<br><br>**AZ Landscapes and Design**<br>**PO Box 25447**<br>**Scottsdale, AZ 85255** | - | | **3/10 - 6/10**<br>**Landscaping** | | | | 3,025.00 |
| Account No.<br><br>**B & W Fire Security**<br>**6540 E. 2nd Street**<br>**Prescott Valley, AZ 86314** | - | | **7/1/09 - 10/1/09**<br>**Services** | | | | 226.00 |
| Account No. **Inv 100536**<br><br>**Bankers Life**<br>**PO Box 1935**<br>**Carmel, IN 46082-1935** | - | | **3/3/09**<br>**Refund - insurance** | | | | 4.25 |
| Account No. **Inv 2240546**<br><br>**Banner Health Plans**<br>**445 West Fifth Place #102**<br>**Mesa, AZ 85201** | - | | **2/5/09**<br>**Refund - insurance** | | | | 315.79 |

Sheet no. __**14**__ of __**77**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,581.04

In re **Arizona Heart Institute, Ltd.** ,  Case No. __2:10-bk-24062__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Inv 2173595** <br><br> **Bashas Benefit Trust** <br> **2255 N. 44th St. #250** <br> **Phoenix, AZ 85008** | - | | | 9/25/09 <br> **Refund - insurance** | | | | 158.26 |
| Account No. **Inv 2179388** <br><br> **BCBS of Minnesota** <br> **PO Box 64590** <br> **St. Paul, MN 55164** | - | | | 5/5/09 <br> **Refund - insurance** | | | | 208.50 |
| Account No. <br><br> **BCTechnical** <br> **7172 South Airport Rd** <br> **West Jordan, UT 84084** | - | | | 11/19/09 - 12/22/09 <br> **Repair/maintenance** | | | | 15,864.31 |
| Account No. <br><br> **Beckman Coulter, Inc.** <br> **Dept. CH 10164** <br> **Palatine, IL 60055-0164** | - | | | 10/12/09 - 1/12/10 <br> **Incoming freight** | | | | 7,764.00 |
| Account No. <br><br> **Bio-Rad Laboratories** <br> **Clinical Diagnostic Division** <br> **Dept 9740** <br> **Los Angeles, CA 90084-9740** | - | | | 12/2/09 - 12/15/09 <br> **Drug supplies** | | | | 1,243.60 |

Sheet no. __15__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,238.67

In re  **Arizona Heart Institute, Ltd.** ,  Case No.  **2:10-bk-24062**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **BioMedix Vascular Solutions** <br> **4215 White Bear Pkwy** <br> **Suite 200** <br> **Saint Paul, MN 55110** | - | | | 4/10 - 6/10 <br> Services | | | | 185.00 |
| Account No. <br><br> **Bldg.Works-USA** <br> **PO Box 166828** <br> **Irving, TX 75016-6828** | - | | | 12/1/09 - 1/1/10 <br> Maintenance | | | | 3,445.53 |
| Account No. **Inv 152677** <br><br> **Blue Cross & Blue Shield of AZ** <br> **Attn: Cash Control** <br> **PO Box 13466** <br> **Phoenix, AZ 85002-3466** | - | | | 5/5/09 <br> Refund - insurance | | | | 44.71 |
| Account No. **Inv Jan 10; 11644-122009** <br><br> **Blue Cross Blue Shield of AZ** <br> **Cash Control** <br> **PO Box 81049** <br> **Phoenix, AZ 85069-1049** | - | | | 12/31/09 - 1/14/10 <br> Employee Benefits | | | | 15,985.89 |
| Account No. <br><br> **Blue Cross Blue Shield of AZ** <br> **PO Box 2924** <br> **Phoenix, AZ 85062-2924** | - | | | 3/3/09 - 9/28/09 <br> Employee Benefits | | | | 213.02 |

Sheet no. **16** of **77** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,874.15

In re    **Arizona Heart Institute, Ltd.**                        ,     Case No.    **2:10-bk-24062**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 2254037**<br><br>**Blue Cross Blue Shield of MT**<br>**PO Box 4309**<br>**Helena, MT 59604** | | - | 7/15/09<br>**Refund - insurance** | | | | 90.98 |
| Account No. **Inv 151435**<br><br>**Blue Cross BS Federal Claims**<br>**Po Box 2924 Gov't Wide**<br>**Phoenix, AZ 85062-2924** | | - | 9/25/09<br>**Refund - insurance** | | | | 15.68 |
| Account No. **Inv 2247269**<br><br>**Blue Cross of California**<br>**P.O. Box 70000**<br>**Van Nuys, CA 91470-0001** | | - | 7/21/09<br>**Refund - insurance** | | | | 1,611.93 |
| Account No.<br><br>**Boston Scientific Corporation**<br>**P.O. Box 951653**<br>**Dallas, TX 75395-1653** | | - | 10/8/09 - 11/23/09<br>**Drug supplies** | | | | 754.00 |
| Account No.<br><br>**Boulder Communications Inc**<br>**3336 N 32nd St #108**<br>**Phoenix, AZ 85018** | | - | 2/24/10 | | | | 1,388.45 |

Sheet no. **17** of **77** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **3,861.04**

In re __Arizona Heart Institute, Ltd.__ ,
Case No. __2:10-bk-24062__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **iNV 92027**<br><br>Brutinel Plumbing & Elec., Inc<br>P.O. Box 12100<br>Casa Grande, AZ 08530-2100 | - | | | 7/14/09 - 7/30/09<br>Services | | | | 681.34 |
| Account No. **Inv 15447 01-210**<br><br>Budget 1 Hour Signs, Inc<br>2535 E. Indian School Rd<br>Phoenix, AZ 85016 | - | | | 1/27/10<br>Supplier | | | | 16.25 |
| Account No.<br><br>Burns Pest Elimination, Inc.<br>2620 W. Grovers Ave.<br>Phoenix, AZ 85053 | - | | | 3/24/09 - 12/9/09<br>Services | | | | 845.00 |
| Account No.<br><br>Burrows Medical Transcription<br>34522 N. Scottsdale # 469<br>Scottsdale, AZ 85262 | - | | | 12/1/09 - 1/15/10<br>Services | | | | 14,184.80 |
| Account No. **Inv 9086 01-219**<br><br>Buzzeo Design<br>PMB 402<br>8912 E. Pinnacle Rd<br>Scottsdale, AZ 85255 | - | | | 10/26/09<br>Services | | | | 2,500.00 |

Sheet no. __18__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,227.39

In re    **Arizona Heart Institute, Ltd.**                                            ,    Case No.    **2:10-bk-24062**

_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 11395767** <br><br> **Calendars** <br> **P.O. Box 400** <br> **Sidney, NY 13838** | - | | **7/22/09 - 8/19/09** <br> **Supplier** | | | | 55.59 |
| Account No. <br><br> **Call Pointe.Com, Inc.** <br> **880 S. Craycroft Rd** <br> **Tucson, AZ 85711** | - | | **4/10 - 6/10** <br> **Telephone** | | | | 1,331.52 |
| Account No. **Inv 2240307** <br><br> **Calypso** <br> **PO Box 327,  MS 229** <br> **Seattle, WA 98111** | - | | **3/11/09** <br> **Refund - insurance** | | | | 72.35 |
| Account No. **Inv 2157238** <br><br> **Cambridge IntegService Grp** <br> **PO Box 29104** <br> **Glendale, CA 91209** | - | | **9/25/09** <br> **Refund - insurance** | | | | 233.20 |
| Account No. **Inv 1000** <br><br> **Cancer Treatment Services** <br> **1876 East Sabin Dr, Suite 10** <br> **Casa Grande, AZ 85222** | - | | **7/23/09** <br> **Services** | | | | 30.00 |

Sheet no. __19__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,722.66

In re    **Arizona Heart Institute, Ltd.**                       ,    Case No.    **2:10-bk-24062**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 83573 01-219**<br><br>**Capitol Litho Printing Corp**<br>**2301 North 16th St**<br>**Phoenix, AZ 85006** | - | | 12/23/09<br>Services | | | | 801.42 |
| Account No.<br><br>**Cardiac Consultants of Sun City**<br>**2632 N 20th St**<br>**Phoenix, AZ 85006** | - | | Lease:  Peoria Office | | | | 91,068.36 |
| Account No.<br><br>**Cardinal Health**<br>**Nuclear Pharmacy Services**<br>**P.O. Box 100552**<br>**Pasadena, CA 91189-0552** | - | | 2/10 - 4/10<br>Radioisotope supplier | | | | 122,849.04 |
| Account No.<br><br>**Cardinal Health**<br>**Medical Products and Services**<br>**P.O. Box 730112**<br>**Dallas, TX 75373-0112** | - | | 11/30/09 - 1/31/10<br>Supplies | | | | 5,091.60 |
| Account No.<br><br>**CardioMed Devise Consultants L**<br>**1327 Bluegrass Way**<br>**Gambrills, MD 21054** | - | | 1/4/09 - 3/25/09<br>Services | | | | 7,205.30 |

Sheet no. __20__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **227,015.72**

In re    **Arizona Heart Institute, Ltd.**                                    ,         Case No.    **2:10-bk-24062**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/19/09 - 12/22/09 Drug supplies | | | | |
| Cardiomedics, Inc. 18872 Bardeen Ave. Irvine, CA 92612 | - | | | | | | 1,193.66 |
| Account No. | | | 12/31/09 | | | | |
| Casa Grande Valley Newspaper PO BOx 15002 Casa Grande, AZ 85230-5002 | - | | | | | | 3,538.43 |
| Account No. | | | 8/12/09 - 9/8/09 Accountants | | | | |
| CBIZ MHM, LLC File 50034 Los Angeles, CA 90074-0034 | - | | | | | | 10,568.75 |
| Account No. | | | 3/10 - 4/10 Cath lab equipment maintenance | | | | |
| CBS Technologies 205 N. Pasadena St. Ste 1 Gilbert, AZ 85233 | - | | | | | | 1,483.43 |
| Account No. **Inv PZX4979** | | | 8/24/09 Supplier | | | | |
| CDW Government, Inc. 75 Remittance Drive Suite 1515 Chicago, IL 60675-1515 | - | | | | | | 4,561.36 |

Sheet no. __21__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,345.63

In re   **Arizona Heart Institute, Ltd.**                                              ,   Case No.   __2:10-bk-24062__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Central Park Forest - 339**<br>**c/o JP Morgan Chase Bank**<br>**PO Box 52813**<br>**Phoenix, AZ 85072-2813** | - | | 9/1/09<br>Rent | | | | 7,571.28 |
| Account No. **5582-5086-1336-7041**<br><br>**Chase Cardmember Service**<br>**Cardmember Service**<br>**PO Box 94014**<br>**Palatine, IL 60094-4014** | - | | 10/30/09 - 6/4/10<br>Credit card purchases | | | | 28,539.23 |
| Account No.<br><br>**Chittick, Andrew**<br>**14623 N 8th Wy**<br>**Phoenix, AZ 85022** | - | | 5/20/10 | | | | 204.00 |
| Account No.<br><br>**Cigna**<br>**P.O. Box 182223**<br>**Chattanooga, TN 37422-2223** | - | | 3/11/09 - 9/25/09<br>Refund - insurance | | | | 757.82 |
| Account No. **Inv Susp03**<br><br>**Cigna**<br>**Attn: COR Team**<br>**PO Box 5725**<br>**Scranton, PA 18505-5725** | - | | 9/25/09<br>Refund - insurance | | | | 12.81 |

Sheet no. __22__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,085.14

In re    **Arizona Heart Institute, Ltd.**                          ,    Case No.    **2:10-bk-24062**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 021709**<br><br>**Cigna Medicare Access PFFS**<br>**PO Box 696018**<br>**San Antonio, TX 78269-6018** | - | | 2/17/09<br>**Refund - insurance** | | | | 74.84 |
| Account No. **Inv 161805**<br><br>**Cigna Medicare Access PFFS**<br>**CHC-AZ**<br>**PO Box 644301**<br>**Pittsaburg, PA 15264** | - | | 3/11/09<br>**Refund - insurance** | | | | 71.47 |
| Account No. **Inv 916152 10-033**<br><br>**Cities West Publishing, Inc.**<br>**PO Box 22056**<br>**Tempe, AZ 85285-2056** | - | | 1/27/10<br>**Services** | | | | 5,890.62 |
| Account No. **Inv 102208**<br><br>**Citron Catering**<br>**PO Box 35515**<br>**Phoenix, AZ 85069** | - | | 10/22/08<br>**Services** | | | | 269.67 |
| Account No. **Inv 113009 23-000**<br><br>**City of Casa Grande**<br>**Finance Dept**<br>**510 E. Florence Blvd**<br>**Casa Grande, AZ 85222-4100** | - | | 11/30/09<br>**Utilities** | | | | 72.71 |

Sheet no. __23__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,379.31**

In re  **Arizona Heart Institute, Ltd.** ,  Case No.  **2:10-bk-24062**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**City of Phoenix   Util**<br>**Water Services Department**<br>**P.O. Box 29663**<br>**Phoenix, AZ 85038** | - | | 6/10<br>Utilities | | | | 1,047.15 |
| Account No.<br><br>**Clarke Air Conditioning & Heating**<br>**3115 W Gelding Dr**<br>**Phoenix, AZ 85053-5632** | - | | 10/8/09 - 1/27/10<br>Building maintenance | | | | 1,692.86 |
| Account No. **Inv 2254037**<br><br>**Clear Choice Health Plan**<br>**PO Box 91129**<br>**Seattle, WA 98111** | - | | 9/25/09<br>Refund - insurance | | | | 225.35 |
| Account No. **Inv 043009**<br><br>**Clearfield Billing Center**<br>**PO Box 3112**<br>**Southeastern, PA 19398** | - | | 4/30/09 - 5/21/09<br>Supplier | | | | 15.00 |
| Account No.<br><br>**CLIA Program/Laboratory**<br>**PO Box 70948**<br>**Charlotte, NC 28272-0948** | - | | 10/3/09 - 12/5/09<br>License | | | | 150.00 |

Sheet no. __24__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,130.36**

In re   **Arizona Heart Institute, Ltd.**                                                    ,     Case No.   __2:10-bk-24062__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CLSI** <br> **1955 W. Baseline Road** <br> **Suite 113-122** <br> **Mesa, AZ 85202** | - | | **12/1/09 - 12/31/09** <br> **Services** | | | | **3,256.26** |
| Account No. <br><br> **CNA Insurance** | - | | **6/10** | | | | **7,218.78** |
| Account No. **Inv 82099 03-150** <br><br> **Coast & Coash** <br> **1802 N. 7th St** <br> **Phoenix, AZ 85006** | - | | **11/10/09** <br> **Services** | | | | **268.15** |
| Account No. **Inv 1639305 10-025** <br><br> **College of Am Pathologists** <br> **PO Box 71698** <br> **Chicago, IL 60694-1698** | - | | **11/09 - 6/10** <br> **Supplier** | | | | **658.52** |
| Account No. **Inv 550146** <br><br> **Colormark Custom Photo & Imagi** <br> **2212 E. McDowell Rd** <br> **Phoenix, AZ 85006** | - | | **6/15/09 - 6/25/09** <br> **Services** | | | | **36.82** |

Sheet no. __25__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **11,438.53**

In re  **Arizona Heart Institute, Ltd.** ,                    Case No.  **2:10-bk-24062**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Inv 13895 23-000** <br><br> **Comfort Systems USA** <br> **Tri-City Mechanical Inc.** <br> **6875 W . Galveston** <br> **Chandler, AZ 85226** | - | | | 12/9/09 <br> Services | | | | 488.58 |
| Account No. <br><br> **Conquest Imaging** <br> **Dept #34031** <br> **PO Box 39000** <br> **San Francisco, CA 94139** | - | | | 9/19/09 - 11/11/09 <br> Ultrasound machine maintenance | | | | 14,246.65 |
| Account No. **Inv 9-934 23-000** <br><br> **Contractor Fire Protection Inc** <br> **P.O. Box 3505** <br> **Gilbert, AZ 85299-3505** | - | | | 11/20/09 <br> Services | | | | 425.73 |
| Account No. <br><br> **Cook Medical Incorporated** <br> **22988 Network Pl** <br> **Chicago, IL 60673** | - | | | 3/10 | | | | 150.53 |
| Account No. **Inv 9** <br><br> **Cordan, LLC** <br> **P.O. Box 10215** <br> **Phoenix, AZ 85064-0215** | - | | | 1/20/10 <br> Services | | | | 44,941.00 |

Sheet no. __26__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **60,252.49**

In re **Arizona Heart Institute, Ltd.** ,                                   Case No. __2:10-bk-24062__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Inv 5930** | | | | 2/19/09 - 3/10/09 Services | | | | |
| **Corn Flower Blue** **80 N. Granada Dr** **Chino Valley, AZ 86323** | | - | | | | | | 87.01 |
| Account No. | | | | 5/20/10 | | | | |
| **Corpus/Neil** **9340 E Redfield Rd #1022** **Scottsdale, AZ 85260** | | - | | | | | | 209.34 |
| Account No. **Inv 73600248101** | | | | 12/1/09 - 12/29/09 Utilities | | | | |
| **Cosmopolitan Medical Comm.** **5665 W. Beverly Lane** **Glendale, AZ 85306** | | - | | | | | | 13,969.96 |
| Account No. **Inv Susp03** | | | | 9/25/09 Refund - insurance | | | | |
| **Coventry Health Care** **24452 Network Place** **Chicago, IL 60673** | | - | | | | | | 339.87 |
| Account No. **Inv SUSP03** | | | | 7/15/09 - 7/21/09 Refund - insurance | | | | |
| **Coventry Health Care** **PO Box 7141** **London, KY 40742** | | - | | | | | | 131.68 |

Sheet no. __27__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,737.86

In re    **Arizona Heart Institute, Ltd.**                                                      Case No.    **2:10-bk-24062**
_____,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Inv 599607** <br><br> **Cox Media** <br> **File 50470** <br> **Los Angeles, CA 90074-0470** | | - | | 1/31/10 <br> Services | | | | 3,868.36 |
| Account No. <br><br> **Creighton Rubber Stamps** <br> **12818 North 19Th Ave.** <br> **Phoenix, AZ 85029** | | - | | 4/121/09 - 1/26/10 <br> Supplier | | | | 207.51 |
| Account No. **Inv 013110** <br><br> **Cruz, MD/Ernesto** <br> **1101 E Warner Rd., Lot 103** <br> **Tempe, AZ 85284** | | - | | 1/31/10 <br> Employee Reimbursement | | | | 900.00 |
| Account No. <br><br> **De Lage Landen Financial SVC** <br> **Ref No 215833** <br> **PO Box 41602** <br> **Philadelphia, PA 19101-1602** | | - | | Lease #590255 | | | | 2,013.12 |
| Account No. <br><br> **DeBakey Int'l Surgical Society** <br> **One Baylor Plaza** <br> **Dept of Surgery** <br> **Houston, TX 77030** | | - | | 6/15/10 <br> Diethrich | | | | 130.00 |

Sheet no. __28__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **7,118.99**

In re   **Arizona Heart Institute, Ltd.**                                                   ,        Case No.    **2:10-bk-24062**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. **Inv 2194608** <br><br> **Desert Canyon Comm Care** <br> **Attn: Revenue Recovery** <br> **PO Box 4946** <br> **Covina, CA 91723** | - | | | | | 9/25/09 <br> **Refund - insurance** | | | | 990.55 |
| Account No. <br><br> **Desert Harbor Prof. Plaza** <br> **627 S 48th St #110** <br> **Tempe, AZ 85281** | - | | | | | 11/23/09 - 5/1/10 | | | | 9,380.64 |
| Account No. **Inv 32238** <br><br> **Desert Mutual Benefit Admin** <br> **Attn: Accounting** <br> **PO Box 45530** <br> **Salt Lake City, UT 84145** | - | | | | | 7/1/09 <br> **Refund - insurance** | | | | 37.67 |
| Account No. **Inv 820349** <br><br> **Designs for Vision, Inc.** <br> **760 Koehler Avenue** <br> **Ronkonkoma, NY 11779** | - | | | | | 3/13/09 <br> **Services** | | | | 210.00 |
| Account No. <br><br> **Diethrich, MD/Edward** <br> **5815 N Dragoon Ln** <br> **Paradise Valley, AZ 85253** | - | | | | | 7/27/09 - 1/28/10 <br> **Employee Reimbursement** | | | | 69,469.99 |

Sheet no. __29__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    80,088.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arizona Heart Institute, Ltd.**                                    ,    Case No.    __2:10-bk-24062__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/22/09 - 1/26/10 Utilities | | | | |
| DIRECTV P.O. Box 60036 Los Angeles, CA 90060-0036 | | - | | | | | | 225.87 |
| Account No. | | | | 11/16/09 - 1/15/10 Employee benefit administration | | | | |
| Discovery Benefits, Inc PO Box 9528 Fargo, ND 58106-9528 | | - | | | | | | 325.00 |
| Account No. | | | | 9/23/09 Liability insurance - Harris | | | | |
| Division of Vascular Surgery Victoria Hospital Rm E-2-119 800 800 Commissioners Rd E London, Ontario N6A 5W9 | | | | | | | | 2,139.00 |
| Account No. **Inv SVC004381** | | | | 1/14/10 Services | | | | |
| DornierMedTech P.O. Box 102235 Atlanta, GA 30368-0235 | | - | | | | | | 1,619.92 |
| Account No. | | | | Lease:  TRC Building | | | | |
| EBD Ventures PO Box 10215 Phoenix, AZ 85064 | | - | | | | | | 194,096.14 |

Sheet no. __30__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        198,405.93

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re   **Arizona Heart Institute, Ltd.**                                          ,        Case No.   __2:10-bk-24062__

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EBDVSS 1910 E Thomas Road Phoenix, AZ 85016** | - | | | | 12/7/09 - 1/31/10 Services:  Ramaiah 2008-09; Rodriguez 2009-10; Zamorano 2010 | | | | 300.00 |
| Account No. **Edwards Lifesciences 23146 Network Pl Chicago, IL 60673** | - | | | | 5/10 - 6/10 Supplier | | | | 3,740.55 |
| Account No. **Electronic Network Systems Dept 1078 Denver, CO 80256-1078** | - | | | | 11/1/09 - 1/1/10 Services | | | | 453.25 |
| Account No. **ELPF Sun Lakes 1040 East Riggs Lock Box Dept 9162-1200 Los Angeles, CA 90084-6162** | - | | | | Lease:  Sun Lakes Office | | | | 1,521.86 |
| Account No. **Elsevier Science PO Box 7247-7684 Philadelphia, PA 19170-7684** | - | | | | 9/29/09 - 12/29/09 Services | | | | 1,262.50 |

Sheet no. __31__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,278.16

In re    **Arizona Heart Institute, Ltd.**                                    ,    Case No.    **2:10-bk-24062**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Emdeon Business Services**<br>**12016 Collections Center Drive**<br>**Chicago, IL 60693** | - | | **8/31/09 - 1/31/10**<br>**Billing and postage services** | | | | 23,314.84 |
| Account No. **Inv 103109**<br><br>**Estate of Santosh Ratan**<br>**11159 E. Sorrel Ln**<br>**Scottsdale, AZ 85259-5778** | - | | **10/31/09**<br>**Debt** | | | | 500.00 |
| Account No. **Inv 021109**<br><br>**Evercare Select**<br>**PO Box 659754**<br>**San Antonio, TX 78265-9754** | - | | **2/18/09**<br>**Refund - insurance** | | | | 1,951.59 |
| Account No. **Inv 021809**<br><br>**Evercare Select**<br>**PO Box 659732**<br>**San Antonio, TX 78265-9732** | - | | **2/18/09**<br>**Refund - insurance** | | | | 63.04 |
| Account No.<br><br>**Experian**<br>**Department 1971**<br>**Los Angeles, CA 90088** | - | | **6/26/09 - 1/29/10**<br>**Billing** | | | | 433.90 |

Sheet no. __32__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **26,263.37**

In re   **Arizona Heart Institute, Ltd.**            ,     Case No.   **2:10-bk-24062**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Facility Group, Inc.**<br>**PO Box 80234**<br>**City of Industr, CA 91716-8234** | - | | **1/31/09 - 1/27/10**<br>**Services** | | | | 36,304.27 |
| Account No.<br><br>**Fastframe**<br>**3112 E. Camelback Road**<br>**Phoenix, AZ 85016** | - | | **3/26/09 - 9/3/09**<br>**Services** | | | | 490.20 |
| Account No.<br><br>**Federal Express Corp**<br>**PO Box 94515**<br>**Palatine, IL 60094-4515** | - | | **6/10**<br>**Outgoing freight** | | | | 178.18 |
| Account No.<br><br>**Fort Dearborn Life Ins Co**<br>**36788 Eagle Way**<br>**Chicago, IL 60678-1367** | - | | **12/30/09 - 1/31/10**<br>**Employee Benefits** | | | | 1,332.60 |
| Account No. **Inv 071009**<br><br>**Frontier**<br>**PO Box 20550**<br>**Rochester, NY 14602-0550** | - | | **7/10/09 - 8/19/09**<br>**Utilities** | | | | 64.85 |

Sheet no. __33__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     **38,370.10**

In re __Arizona Heart Institute, Ltd.__ ,    Case No. __2:10-bk-24062__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Lease: Gilbert Office | | | | |
| **Gateway MOB3 Leased c/o GPE Commercial Real Estate 7201 E Camelback Rd #250 Scottsdale, AZ 85251** | - | | | | | | | 6,257.53 |
| Account No. | | | | Through July 2010 Services: repair and maintenance | | | | |
| **GE Healthcare PO Box 843553 Dallas, TX 75284-3553** | - | | | | | | | 197,953.20 |
| Account No. | | | | Supplier: medical supply | | | | |
| **GE Healthcare PO Box 640200 Pittsburgh, PA 15264-0200** | - | | | | | | | 130,177.71 |
| Account No. | | | | Through July 2010 Lease: ultrasound and other equipment | | | | |
| **GE Healthcare PO Box 641419 Pittsburgh, PA 15264-1419** | - | | | | | | | 781,094.54 |
| Account No. | | | | 8/27/09 - 1/14/10 Billing | | | | |
| **GE Healthcare IITS USA PO Box 277475 Atlanta, GA 30384-7475** | - | | | | | | | 26,278.56 |

Sheet no. __34__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,141,761.54

In re   **Arizona Heart Institute, Ltd.**                 ,     Case No.   **2:10-bk-24062**

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Inv 9031108**<br><br>**GE Medical Systems Info Tech**<br>**5517 Collections Center Dr.**<br>**Chicago, IL 60693** | - | | | | 5/5/09<br>Services | | | | 4,260.64 |
| Account No. **Inv 021609**<br><br>**GEHA**<br>**P.O. Box 4665**<br>**Independence, MO 64051-4665** | - | | | | 2/18/09<br>Refund - insurance | | | | 140.55 |
| Account No.<br><br>**Genesis Technologies, Inc.**<br>**2942 MacArthur Blvd.**<br>**Northbrook, IL 60062** | - | | | | 5/6/09 - 10/26/09<br>Supplier | | | | 10,080.33 |
| Account No.<br><br>**Ginny's Wash House**<br>**8016 E. Thomas Rd**<br>**Scottsdale, AZ 85251** | - | | | | 3/31/09 - 12/31/09<br>Services | | | | 1,018.88 |
| Account No. **Inv 30**<br><br>**Global of Prescott Valley, LLC**<br>**3201 N. Main Street**<br>**Prescott, AZ 86314** | - | | | | 2/1/09<br>Services | | | | 1,102.50 |

Sheet no. __35__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     **16,602.90**

In re   **Arizona Heart Institute, Ltd.**                       ,       Case No.   **2:10-bk-24062**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Goldberg/ Dr. Neil**<br>**5520 E. MURIEL DR.**<br>**Scottsdale, AZ 85254** | - | | **12/09 - 6/10**<br>**Employee reimbursement: Dec 2009; Jan 2010** | | | | 3,949.25 |
| Account No. **Inv 4345**<br><br>**Goldleaf Partners**<br>**PO Box 806**<br>**Brainerd, MN 56401** | - | | **5/4/09**<br>**Services** | | | | 90.00 |
| Account No.<br><br>**Golemo/Jennifer**<br>**14274 W CLARENDON**<br>**Goodyear, AZ 85395** | - | | **Employee reimbursement** | | | | 46.97 |
| Account No.<br><br>**Golen Pilotte Family LP**<br>**802 Ainsworth #B**<br>**Prescott, AZ 86305** | - | | **Lease: Prescott Office** | | | | 13,695.64 |
| Account No.<br><br>**Graphs Medical Physics, Inc.**<br>**12358 N. 88th Place**<br>**Scottsdale, AZ 85260-5062** | - | | **6/1/09 - 12/31/09**<br>**Nuclear machine certification** | | | | 7,000.00 |

Sheet no. __36__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)      **24,781.86**

In re    **Arizona Heart Institute, Ltd.**                        ,    Case No.   **2:10-bk-24062**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Graybar**<br>**12753 Collections Ctr Dr**<br>**Chicago, IL 60693-2753** | - | | 3/9/10 | | | | 18.57 |
| Account No. **Inv 2239530** <br><br>**Great West Healthcare**<br>**1000 Great West Drive**<br>**Kenneth, MO 63857-3749** | - | | 3/24/09<br>**Refund - insurance** | | | | 26.25 |
| Account No. <br><br>**Greenberg Traurig, LLP**<br>**Attn: Accounting**<br>**2375 East Camelback Road #700**<br>**Phoenix, AZ 85016** | - | | 8/7/09 - 12/3/09<br>**Legal services** | | | | 71,126.76 |
| Account No. <br><br>**Haemonetics Corporation**<br>**PO Box 360141**<br>**Pittsburg, PA 15251-6147** | - | | 8/13/09 - 12/16/09<br>**Supplies** | | | | 19,153.87 |
| Account No. <br><br>**Hampton Inn**<br>**245 London Bridge Road**<br>**Lake Havasu Cit, AZ 86403** | - | | 2/10/09 - 6/30/09<br>**Services** | | | | 1,676.03 |

Sheet no. **37** of **77** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                             Subtotal          **92,001.48**<br>                                         (Total of this page)

In re    **Arizona Heart Institute, Ltd.**                                              ,    Case No.    **2:10-bk-24062**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Hampton Inn**<br>**3453 Ranch Drive**<br>**Prescott, AZ 86303** | - | | **6/16/09 - 7/3/09**<br>**Services** | | | | 374.04 |
| Account No.<br><br>**HD Ultrasound Associates, LLC**<br>**16305 W. Pima St**<br>**Goodyear, AZ 85338** | - | | **1/9/10 - 1/29/10**<br>**Ultrasound tech - Payson Office** | | | | 1,360.00 |
| Account No. **Inv SUSP03**<br><br>**Health Choice Arizona-Refunds**<br>**Gateway Center**<br>**410 N. 44th St., Ste 900**<br>**Phoenix, AZ 85008** | - | | **1/27/09**<br>**Refund - insurance** | | | | 81.00 |
| Account No.<br><br>**Healthcare Medical Waste, Inc.**<br>**P.O. Box 10958**<br>**Casa Grande, AZ 85130-0040** | - | | **2/10 - 6/10**<br>**Medical waste** | | | | 480.56 |
| Account No. **Inv Susp03**<br><br>**Healthcare of New York**<br>**55 Water Street**<br>**New York, NY 10041-8190** | - | | **9/28/09**<br>**Refund - insurance** | | | | 602.00 |

Sheet no. __**38**__ of __**77**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **2,897.60**

In re **Arizona Heart Institute, Ltd.** ,                    Case No. __2:10-bk-24062__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HealthEquity Inc**<br>**15 W Scenic Pointe Dr #400**<br>**Draper, UT 84020** | - | | **6/10**<br>**Employee Benefits** | | | | 1,917.62 |
| Account No.<br><br>**Heart Rhythm Society**<br>**1400 K St NW #500**<br>**Washington, DC 20005** | - | | **6/14/10**<br>**Coding** | | | | 207.50 |
| Account No.<br><br>**Hicks Safes & Locks Inc** | - | | **3/10 - 6/10** | | | | 405.86 |
| Account No.<br><br>**Home Depot**<br>**PO Box 6029**<br>**The Lakes, NV 88901-6029** | - | | **12/09 - 6/10** | | | | 423.86 |
| Account No. **Inv 152149, 2254037**<br><br>**Hukukam Memorial-GRHC**<br>**Contract Health**<br>**PO Box 38**<br>**Sacaton, AZ 85247** | - | | **7/1/09 - 9/28/09**<br>**Refund - insurance** | | | | 998.34 |

Sheet no. __39__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,953.18

In re   **Arizona Heart Institute, Ltd.**                                          ,        Case No.   **2:10-bk-24062**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | 5/20/09 - 9/30/09 Refund - insurance | | | | |
| Humana P.O. Box 14601 Lexington, KY 40512-4601 | | | | | | | | 1,055.88 |
| Account No. **Inv 40, 46, 56, 67** | | - | | 7/1/09 - 10/1/09 Services | | | | |
| HW, LLC EmpowerHer 4747 N. Scottsdale Rd #1003 Scottsdale, AZ 85251 | | | | | | | | 1,200.00 |
| Account No. **Inv 291** | | - | | 9/21/09 Services | | | | |
| Imaginology , LLC 3960 E Becker Ln Phoenix, AZ 85028 | | | | | | | | 375.00 |
| Account No. **Inv 9555** | | - | | 10/16/09 Supplier | | | | |
| IMS Equipment LLC P.O. Box 93608 Phoenix, AZ 85070-3608 | | | | | | | | 198.28 |
| Account No. **Inv 726602** | | - | | 9/28/09 Refund - insurance | | | | |
| INDECS PO Box 668 Lyndhurst, NJ 07071-0668 | | | | | | | | 174.15 |

Sheet no. __**40**__ of __**77**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     3,003.31

In re    **Arizona Heart Institute, Ltd.**             ,    Case No.    **2:10-bk-24062**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Ultrasound services | | | | |
| **Inside Ultrasound, Inc.** **13303 S. Desert Dawn Dr.** **Pearce, AZ 85625** | - | | | | | | 750.00 |
| Account No. | | | 4/27/10 | | | | |
| **IPC Inc** **PO Box 72** **Pembina, ND 58271** | - | | | | | | 481.47 |
| Account No. | | | 10/09 - 6/10 Record storage | | | | |
| **Iron Mountain Records Mgmt.** **PO Box 601002** **Los Angeles, CA 90060-1002** | - | | | | | | 57,011.08 |
| Account No. | | | 10/8/09 - 1/21/10 Manage and ship book order | | | | |
| **Ironwood Lithographers, Inc.** **455 South 52Nd Street** **Tempe, AZ 85281** | - | | | | | | 24,442.48 |
| Account No. | | | 8/18/09 - 9/30/09 Supplier | | | | |
| **IT1 Source LLC** **PO Box 413006** **Salt Lake City, UT 84141-3006** | - | | | | | | 18,322.98 |

Sheet no. __41__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **101,008.01**

In re   **Arizona Heart Institute, Ltd.**                                              ,      Case No.   **2:10-bk-24062**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Ivans, Inc** <br> **PO Box 850001** <br> **Orlando, FL 32885-0033** | - | | | **11/09 - 6/10** <br> **Services** | | | | 812.56 |
| Account No. **Inv PSI3145** <br><br> **Jewish Family & Children's Svc** <br> **4747 N. 7th St** <br> **Suite 100** <br> **Phoenix, AZ 85014** | - | | | **10/9/09** <br> **Services - Marketing** | | | | 250.00 |
| Account No. <br><br> **Johnson & Johnson Health Care** <br> **5972 Collections Center Drive** <br> **Chicago, IL 60693** | - | | | **9/11/09 - 1/23/10** <br> **Supplies** | | | | 14,489.74 |
| Account No. **Inv 2244271** <br><br> **Johnson & Roundtree** <br> **Lock Box#1007** <br> **PO Box 4829** <br> **Houston, TX 77210** | - | | | **7/1/09** <br> **Refund - insurance** | | | | 76.22 |
| Account No. <br><br> **Just in Time Refrigeration Inc** <br> **22226 N. 23rd Ave., #3** <br> **Phoenix, AZ 85027** | - | | | **10/25/09 - 21/31/09** <br> **Building maintenance** | | | | 984.82 |

Sheet no. __42__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,613.34

In re   **Arizona Heart Institute, Ltd.**                     ,      Case No.   **2:10-bk-24062**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 6448173, 6460147** <br><br> **Krames Staywell** <br> **P.O. Box 90477** <br> **Chicago, IL 60696-0477** | | - | 11/18/09 - 12/23/09 <br> **Brochure** | | | | 1,140.42 |
| Account No. **iNV 36482, 37074** <br><br> **Language Learning Ent., Inc** <br> **199-3 Sulky Drive** <br> **Winchester, VA 22602** | | - | 11/30/09 - 12/31/09 <br> **Services** | | | | 17.90 |
| Account No. **Inv 349522, 90** <br><br> **Larson Allen LLP** <br> **PO Box 511227** <br> **Los Angeles, CA 90051-2997** | | - | 12/31/08 - 3/31/09 <br> **Services** | | | | 228.00 |
| Account No. **Inv 200911B1298, 200912B1285** <br><br> **Level 3 Communications, LLC** <br> **Dept 182** <br> **Denver, CO 80291-0182** | | - | 11/10/09 - 12/10/09 <br> **Television** | | | | 10,557.65 |
| Account No. **Inv 7154** <br><br> **Liberty Fire & Safety Services** <br> **PO Box 83718** <br> **Phoenix, AZ 85071-3718** | | - | 12/17/09 <br> **Services** | | | | 170.00 |

Sheet no. __43__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)     **12,113.97**

In re   **Arizona Heart Institute, Ltd.**                                    ,     Case No.   __2:10-bk-24062__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Lifeguard LLC <br>2632 N 20th St <br>Phoenix, AZ 85006 | - | | 5/10 <br>?? | | | | 6,804.82 |
| Account No. **Inv 55563-IN** <br><br>Limelight Networks, Inc. <br>2220 W. 14th St <br>Tempe, AZ 85281 | - | | 9/22/08 <br>Services | | | | 1,173.40 |
| Account No. **Inv U5942110** <br><br>Lincare Inc <br>P.O. Box 22950 <br>Tucson, AZ 85734 | - | | 9/17/09 <br>Supplier | | | | 1.92 |
| Account No. <br><br>Lincoln National Life Ins Co <br>PO Box 0821 <br>Carol Stream, IL 60132-0821 | - | | 1/31/10 <br>Employee Benefits | | | | 2,347.22 |
| Account No. **Inv 2240138** <br><br>Line Construction Benefit Fund <br>2000 Springer Dr. <br>Lombard, IL 60148-7019 | - | | 9/28/09 <br>Refund - insurance | | | | 53.22 |

Sheet no. __44__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10,380.58

In re   **Arizona Heart Institute, Ltd.**            ,      Case No.   **2:10-bk-24062**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 043009**<br><br>Lippincott Williams & Wilkins<br>P.O. Box 1610<br>Hagerstown, MD 21741 | - | | 4/30/09<br>Services | | | | 255.00 |
| Account No.<br><br>Lithotech<br>2020 North 22Nd Ave<br>Phoenix, AZ 85009 | - | | 6/10<br>Prescription pad forms | | | | 1,601.24 |
| Account No. **Inv 28032**<br><br>Little Blue Book/The<br>302 W. Main Street #206<br>Avon, CT 06001 | - | | 8/27/09<br>Services | | | | 235.88 |
| Account No. **Inv 102209**<br><br>Local Pages of Arizona/The<br>4910 W. Amelia Earhart Dr,<br>S.L.C., UT 84116 | - | | 10/22/09<br>Services | | | | 431.16 |
| Account No. **Inv K44484**<br><br>Magical Marketing<br>5620 W. Mine Trail<br>Phoenix, AZ 85083 | - | | 11/5/09 - 11/12/09<br>Services | | | | 5,358.26 |

Sheet no. __45__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal        | 7,881.54
(Total of this page)

In re   **Arizona Heart Institute, Ltd.**                   ,     Case No.   **2:10-bk-24062**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MarketLab** <br>**Department #77386** <br>**Box 77000** <br>**Derriot, MI 48277-0386** | - | | 1/27/10 <br> Services | | | | 637.54 |
| Account No. **Inv 467574-IN** <br><br> **McGuff Company, Inc.** <br>**Medical Products** <br>**3524 W. Lake Center Drive** <br>**Santa Ana, CA 92704-6979** | - | | 1/11/10 <br> Drug supplies | | | | 54.15 |
| Account No. <br><br> **McKesson Information Solution,** <br>**PO Box 98347** <br>**Chicago, IL 60693-0001** | - | | 2/22/08 - 9/16/09 <br> Computer systems (PAC system) | | | | 67,024.70 |
| Account No. <br><br> **MD-IT Transcription Services** <br>**PO Box 844797** <br>**Dallas, TX 75284-4797** | - | | 4/10 - 6/10 | | | | 2,984.10 |
| Account No. <br><br> **Med Assets, Inc** <br>**PO Box 842291** <br>**Dallas, TX 75284-2291** | - | | 4/1/09 - 1/1/10 <br> Billing | | | | 3,210.00 |

Sheet no. __46__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      **73,910.49**

In re   **Arizona Heart Institute, Ltd.**                    ,     Case No.   **2:10-bk-24062**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Inv 2009-11016, 2009-11121** <br><br>**Media that Deelivers** <br>**8132 N.87th Place** <br>**Scottsdale, AZ 85258** | | - | | 8/19/09 - 9/9/09 <br>**Services** | | | | 7,350.00 |
| Account No. **Inv 739945, 746722, 755344** <br><br>**Medical Device Technologies, I** <br>**135 S. LaSalle, Dept 2944** <br>**Chicago, IL 60674-2944** | | - | | 10/9/09 <br>**Drug supplies** | | | | 1,200.94 |
| Account No. **In v1100781368** <br><br>**Medical Group Management Assoc** <br>**PO Box 17603** <br>**Denver, CO 80217-0603** | | - | | 9/30/09 <br>**Dues** | | | | 585.00 |
| Account No. <br><br>**Medrad,Inc.** <br>**P.O. Box 360172** <br>**Pittsburgh, PA 15251-6172** | | - | | 4/10 - 6/10 <br>**Drug supplies** | | | | 1,410.63 |
| Account No. <br><br>**Merit Medical Systems, Inc.** <br>**PO Box 951129** <br>**South Jordan, UT 84095** | | - | | 5/10 <br>**Drug supplies** | | | | 13,252.41 |

Sheet no. **47** of **77** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **23,798.98**

In re **Arizona Heart Institute, Ltd.**，  Case No. **2:10-bk-24062**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 2244498**<br><br>**Meritain Health**<br>**400 Highway 169 South**<br>**Suite 800**<br>**Minneapolis, MN 55426-1141** | - | | 7/1/09<br>**Refund - insurance** | | | | 226.10 |
| Account No. **Inv 5113111; 5188186**<br><br>**Millipore Corporation**<br>**2736 Paysphere Circle**<br>**Chicago, IL 60674** | - | | 10/22/09 - 1/13/10<br>**Drug supplies** | | | | 1,302.52 |
| Account No. **Inv 101528830; 101537759; 1015**<br><br>**Mobile Mini, Inc.**<br>**P.O. Box 79149**<br>**Phoenix, AZ 85062-9149** | - | | 11/12/09 - 1/7/10<br>**Rent due on mobile storage unit since returned.** | | | | 1,541.64 |
| Account No. **Inv 2201938**<br><br>**Mountain States Admin Service**<br>**7202 E Rosewood**<br>**Suite 200**<br>**Tucson, AZ 85710** | - | | 12/15/09<br>**Refund - insurance** | | | | 25.28 |
| Account No.<br><br>**Munoz Family Trust**<br>**708 Coeur D Alene #B**<br>**85541**<br>**Payson, AZ 85541** | - | | 3/10 - 6/10<br>**Lease:  Payson Office** | | | | 12,000.00 |

Sheet no. **48** of **77** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 15,095.54

In re    **Arizona Heart Institute, Ltd.**                ,    Case No.    **2:10-bk-24062**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | 3/11/09 - 9/28/09 Refund - insurance | | | | |
| **Mutual of Omaha** **Mutual of Omaha Plaza** **8 Claims Support** **Omaha, NE 68175** | | | | | | | | 495.02 |
| Account No. **Inv 371064** | | - | | 4/13/09 Supplier | | | | |
| **MXR-Phoenix** **3645 E. Atlanta #1** **Phoenix, AZ 85040** | | | | | | | | 156.80 |
| Account No. **Inv 2203106** | | - | | 7/15/09 Refund - insurance | | | | |
| **NALC Health Benefit Plan** **20547 Waverely Court** **Ashburn, VA 20149** | | | | | | | | 188.98 |
| Account No. | | - | | 3/9/09 - 12/7/09 Office supplies | | | | |
| **Neopost Inc** **PO Box 45800** **San Francisco, CA 94145-0800** | | | | | | | | 809.61 |
| Account No. | | - | | Lease: postage machine | | | | |
| **Neopost Leasing** **PO Box 45840** **San Francisco, CA 94145-0840** | | | | | | | | 3,577.08 |

Sheet no. __49__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    5,227.49

B6F (Official Form 6F) (12/07) - Cont.

In re __Arizona Heart Institute, Ltd.__ ,                          Case No. __2:10-bk-24062__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>NextGen Healthcare Information<br>PO Box 511449<br>Los Angeles, CA 90051-8004 | | - | | 3/5/09 - 4/30/10 | | | | 104,060.67 |
| Account No. <br><br>Nighthawk Radiology Svcs, LLC<br>PO Box 673398<br>Detriot, MI 48267-3398 | | - | | 8/31/09 - 12/31/09<br>Services | | | | 45,250.00 |
| Account No. **Inv 102509**<br><br>Northeast Georgia Heart Center<br>PO Box 101054<br>Atlanta, GA 30392-1054 | | - | | 10/25/09<br>Services | | | | 560.46 |
| Account No. **Inv 111309**<br><br>Northeast Georgia Medical Ctr<br>PO Box 101054<br>Atlanta, GA 30392-1054 | | - | | 11/13/09<br>Services | | | | 1,391.63 |
| Account No. **Inv 411822**<br><br>Numara Software Inc.<br>PO Box 933754<br>Atlanta, GA 31193-3754 | | - | | 1/5/10<br>Services | | | | 1,231.75 |

Sheet no. __50__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          152,494.51

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re  **Arizona Heart Institute, Ltd.** ,                           Case No.   **2:10-bk-24062**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Nurses Network,Inc. <br> PO Box 26511 <br> Prescott Valley, AZ 86312 | - | | | 6/30/09 - 9/18/09 <br> Services | | | | 1,398.55 |
| Account No. <br><br> Nurses Service Organization <br> 2548 E San Isido Trail <br> Casa Grande, AZ 85194-8522 | - | | | 9/5/09 <br> Liability insurance <br> Moore 2009-2010 | | | | 684.00 |
| Account No. <br><br> Oestmann Commercial Cleaning <br> Darsha Oestmann <br> PO Box 3201 <br> Payson, AZ 85547 | - | | | 6/10 <br> Services | | | | 810.00 |
| Account No. <br><br> Office Depot, Inc. <br> PO Box 88040 <br> Chicago, IL 60680-1040 | - | | | 3/09 - 4/10 <br> Office supplies | | | | 54,357.49 |
| Account No. **Inv 485522** <br><br> Office Max Contract, Inc <br> 75 Remittance Dr #2698 <br> Chicago, IL 60675-2698 | - | | | 12/7/09 <br> Supplier | | | | 251.12 |

Sheet no. __51__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,501.16

In re    **Arizona Heart Institute, Ltd.**                               ,      Case No.   **2:10-bk-24062**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | 1/5/10 Supplies | | | | |
| **Office Warehouse** **1401 E. Jackson Street** **Phoenix, AZ 85034** | | | | | | | | **28.59** |
| Account No. | | - | | 4/21/09 - 4/28/09 Services | | | | |
| **On Assignment Staffing Svc.Inc** **Healthcare Staffing** **File #54318** **Los Angeles, CA 90074-4318** | | | | | | | | **2,244.00** |
| Account No. | | - | | 9/17/09 - 12/1/09 Services | | | | |
| **Open America, Inc.** **4742 N. 24th Street, Suite 300** **Phoenix, AZ 85016** | | | | | | | | **6,431.08** |
| Account No. | | - | | 2/19/10 Services | | | | |
| **OrderPoint, Inc** **PO Box 24657** **Minneapolis, MN 55424** | | | | | | | | **200.00** |
| Account No. | | - | | 10/09 - 6/10 Legal services | | | | |
| **Osborn Maledon** **Attorneys At Law** **PO Box 36379** **Phoenix, AZ 85067-6379** | | | | | | | | **8,665.64** |

Sheet no. __52__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal                         **17,569.31**
(Total of this page)

In re __Arizona Heart Institute, Ltd._____,     Case No. __2:10-bk-24062_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 5/10 - 6/10 | | | | |
| Oshann, Cathleen 5284 W Pontiac Dr Glendale, AZ 85308 | | - | | | | | | |
| | | | | | | | | 150.00 |
| Account No. **Inv 2225117** | | | | 9/28/09 Refund - insurance | | | | |
| Pacificare PO Box 30972 Salt Lake City, UT 84130 | | - | | | | | | |
| | | | | | | | | 126.82 |
| Account No. **Inv 021709** | | | | 2/17/09 Refund - insurance | | | | |
| Pacificare Recovery Dept. Attn: Refunds & Overpay PO Box 53503 Phoenix, AZ 85072-3503 | | - | | | | | | |
| | | | | | | | | 1,135.63 |
| Account No. | | | | | | | | |
| PartsSource Inc 777 Lena Dr Aurora, OH 44202 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Individual patients not identified per Health Insurance Portability and Accountability Act ("HIPAA") regulations, 45 C.F.R. § 164.502 | | | | |
| Patients | | | | | | | | |
| | | | | | | | | 34,418.54 |

Sheet no. __53__ of __77__ sheets attached to Schedule of     Subtotal                    | 35,830.99
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

In re    **Arizona Heart Institute, Ltd.**                                              ,     Case No.    **2:10-bk-24062**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Payson Roundup**<br>**P.O. Box 2520**<br>**Payson, AZ 85547** | - | | 5/31/09 - 9/30/09<br>Services | | | | 6,891.02 |
| Account No.<br><br>**Peak Technologies Inc**<br>**PO Box 8500 (S-4955)**<br>**Philadelphia, PA 19178-4955** | - | | 8/18/09 - 3/26/10<br>Supplier | | | | 224.27 |
| Account No. **Inv 45713 2010**<br><br>**Phoenix Newspapers, Inc**<br>**PO Box 54449**<br>**Los Angeles, CA 90054-0449** | - | | 11/24/09<br>Services | | | | 299.40 |
| Account No.<br><br>**Physician Sales & Service**<br>**3103 E. Broadway, Ste. 100**<br>**Phoenix, AZ 85040** | - | | 5/10 - 6/10<br>Drug supplies | | | | 47,367.53 |
| Account No.<br><br>**Pinestar Technology, Inc.**<br>**Po Box 824**<br>**Greenville, PA 16125** | - | | 10/2/09<br>Services | | | | 260.00 |

Sheet no. __54__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

55,042.22

In re   **Arizona Heart Institute, Ltd.**                                    ,          Case No.   **2:10-bk-24062**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | 12/13/09 - 4/23/10 | | | | |
| **Pitney Bowes Global Financial** **PO Box 856460** **Louisville, KY 40285-6460** | | | | | | | | | |
| | | | | | | | | | 558.51 |
| Account No. **Inv 100848187; 100885338** | | - | | | 10/7/09 - 11/1/09 Services | | | | |
| **PR Newswire Association, LLC** **G.P.O. 5897** **New York, NY 10087-5897** | | | | | | | | | |
| | | | | | | | | | 1,200.00 |
| Account No. **Inv 021709** | | - | | | 2/17/09 Refund - insurance | | | | |
| **Preferred Care** **PO Box 22920** **Rochester, NY 14692** | | | | | | | | | |
| | | | | | | | | | 168.48 |
| Account No. | | - | | | Lease:  Casa Grande Office | | | | |
| **Premier Cardiovascular Consult** **Attn:  Angela Szczublewski** **725 S Dobston Rd #100** **Chandler, AZ 85224** | | | | | | | | | |
| | | | | | | | | | 208,544.57 |
| Account No. **Inv 042109** | | - | | | 4/21/09 Services | | | | |
| **Prescott Fine Arts Association** **208 North Marina St** **Prescott, AZ 86301** | | | | | | | | | |
| | | | | | | | | | 225.00 |

Sheet no.  **55**  of  **77**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

210,696.56

In re   **Arizona Heart Institute, Ltd.** _____,   Case No.   **2:10-bk-24062** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Inv 440945-IN**<br><br>**Principal Financial Group**<br>**PO Box 2475**<br>**Spokane, WA 99210-2475** | | - | | | 8/14/09<br>**Employee Benefits** | | | | 216.00 |
| Account No.<br><br>**Principal Life Ins Co**<br>**Attn Plan #**<br>**PO Box 30429**<br>**Raleigh, NC 27622-0429** | | - | | | 1/6/10 | | | | 304.00 |
| Account No. **Inv 442066-IN**<br><br>**Print Time**<br>**8016 State Line**<br>**Leawood, KS 66208** | | - | | | 10/20/09<br>**Print shop** | | | | 1,523.92 |
| Account No.<br><br>**Professional Employment Solu**<br>**14350 N. 87th  St**<br>**Suite #165**<br>**Scottsdale, AZ 85260** | | - | | | 8/10/09 - 8/24/09<br>**Services** | | | | 3,288.60 |
| Account No.<br><br>**Purchase Power**<br>**PO Box 856042**<br>**Louisville, KY 40285-6042** | | - | | | Lease:  Postage machine (Prescott Office) | | | | 1,376.00 |

Sheet no. __**56**__ of __**77**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,708.52

In re __Arizona Heart Institute, Ltd.__ ,  Case No. __2:10-bk-24062__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Qwest  (PO29040)** <br> **PO Box 29040** <br> **Phoenix, AZ 85038-9040** | | - | | **12/09 - 6/10** <br> **Telephone** | | | | 214.30 |
| Account No. **Inv 070109** <br><br> **Rainbow Cleaners RC** <br> **159 Paseo Del Sol** <br> **Lake Havasu, AZ 86403** | | - | | **7/15/09** <br> **Services** | | | | 66.59 |
| Account No. <br><br> **Ramaiah, MD/Venkatesh** <br> **11159 E SORREL LANE** <br> **Scottsdale, AZ 85259** | | - | | **12/09 - 5/10** <br> **Employee Reimbursement** | | | | 865.76 |
| Account No. <br><br> **Raman, Murli, Dr.** <br> **9200 E Horseshoe Bend Dr** <br> **Scottsdale, AZ 85255** | | - | | **Employment agreement for 2008, 2009 plus bonus** | X | X | X | 1,367.66 |
| Account No. **Inv 011910** <br><br> **Ravi, MD/Rajagopalan** <br> **6103 W. Kent Dr.** <br> **Chandler, AZ 85226** | | - | | **1/19/10** <br> **Employee Reimbursement** | | | | 1,447.28 |

Sheet no. __57__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  3,961.59

In re __Arizona Heart Institute, Ltd.__ ,    Case No. __2:10-bk-24062__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 1000845** <br><br> **Rawlings Financial Services LL** <br> **PO Box 589** <br> **LaGrange, KY 40031-0589** | | - | 7/1/09 <br> **Refund - insurance** | | | | 185.35 |
| Account No. <br><br> **Recall Secure Destruction, Inc** <br> **PO Box 841709** <br> **Dallas, TX 75284-1709** | | - | 5/23/09 - 12/31/09 <br> **Paper shredding** | | | | 4,980.06 |
| Account No. **Inv 2242321** <br><br> **Retiree's Welfare Trust** <br> **2323 Eastlake Ave East** <br> **Seattle, WA 98102** | | - | 9/28/09 <br> **Refund - insurance** | | | | 66.46 |
| Account No. **Inv 120409** <br><br> **Revel/Jennifer** <br> **34708 N. 30th Avenue** <br> **Phoenix, AZ 85088** | | - | 12/4/09 <br> **Independent Contractor** | | | | 1,140.00 |
| Account No. **Inv 2239194** <br><br> **Rocky Mountain HMO** <br> **P.O. Box 10600** <br> **Grand Junction, CO 81502-5600** | | - | 7/1/09 <br> **Refund - insurance** | | | | 1,969.14 |

Sheet no. __58__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,341.01

In re __Arizona Heart Institute, Ltd._____,    Case No. __2:10-bk-24062_____

_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Rotech Healthcare Inc.<br>The Oxygen Store<br>PO Box 4769<br>Plant City, FL 33563-4769 | - | | | 11/12/09 - 12/8/09<br>Refund - insurance | | | | 210.00 |
| Account No. **Inv PH402427**<br><br>Roto-Rooter #21<br>7250 West Frier Dr #105<br>Glendale, AZ 85303 | - | | | 12/9/09<br>Services | | | | 319.50 |
| Account No. **Inv 122809**<br><br>Saks/Shani<br>835 E Lamar Rd<br>Phoenix, AZ 85014 | - | | | 12/09 - 4/10<br>Employee Reimbursement | | | | 291.62 |
| Account No. **Inv 126895**<br><br>Santa Fe Employees Hospital<br>551 E San Bernardino Road<br>Association Coast Lines<br>Covina, CA 91723 | - | | | 9/8/09<br>Refund - insurance | | | | 693.57 |
| Account No. **Inv 2239950**<br><br>SAVAHC<br>Attn: Fee Basis, M/S 11-136 E2<br>3601 S Sixth Ave<br>Tucson, AZ 85723 | - | | | 9/28/09<br>Refund - insurance | | | | 20,820.00 |

Sheet no. __59__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    22,334.69

In re **Arizona Heart Institute, Ltd.** ,                    Case No. __2:10-bk-24062__

_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Inv SUSP03**<br><br>Schaller Anderson Catholic Hlt<br>P.O. Box 62735<br>Phoenix, AZ 85082-2735 | - | | | 3/11/09<br>Refund - insurance | | | | 218.00 |
| Account No. **Inv 31768**<br><br>Security Data Destruction<br>3640 West Lincoln St<br>Phoenix, AZ 85009 | - | | | 9/30/09<br>Services | | | | 85.98 |
| Account No. **Inv 123009**<br><br>Seifert MD/Mark<br>4037 E. Montebello Ave<br>Phoenix, AZ 85018 | | | | 12/30/09 - 1/19/10<br>Employee Reimbursement:  Jan2010 | | | | 325.51 |
| Account No. **Inv 65697**<br><br>Select Security Systems, Inc.<br>11027 North 24th Ave<br>Suite 701<br>Phoenix, AZ 85029-4775 | - | | | 7/15/09<br>Services | | | | 75.74 |
| Account No.<br><br>Shipman/Barbara<br>1425 Kenton Way<br>Knoxville, TN 37922 | - | | | 11/1/09<br>Services | | | | 5,279.89 |

Sheet no. __60__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                5,985.12

In re   **Arizona Heart Institute, Ltd.**                                    ,        Case No.    **2:10-bk-24062**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | 11/18/09 - 12/28/09 Services | | | | |
| Shred-it Arizona 3136 N. 28th Ave Phoenix, AZ 85017 | | | | | | | | 250.00 |
| Account No. | | - | | 4/10 - 5/10 Drug supplies | | | | |
| Siemens Healthcare Diagnostics PO Box 121102 Dallas, TX 75312-1102 | | | | | | | | 18,901.25 |
| Account No. **Inv 24050, 24082** | | - | | 9/22/09 - 10/21/09 Services | | | | |
| Skelly Electric, Inc. PO Box 11851 Casa Grande, AZ 85230-1851 | | | | | | | | 296.69 |
| Account No. | | - | | 3/10 - 5/10 | | | | |
| Society for Human Resource Mgmt PO Box 791139 Baltimore, MD 21279-1139 | | | | | | | | 320.00 |
| Account No. | | - | | 1/10 - 6/10 Utilities | | | | |
| Southwest Gas - NV P.O. Box 98890 Las Vegas, NV 89150-0101 | | | | | | | | 9,349.49 |

Sheet no. __61__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                29,117.43

In re __Arizona Heart Institute, Ltd.__ ,
                         Debtor

Case No. __2:10-bk-24062__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Spacelabs Healthcare Inc** <br> **PO Box 404151** <br> **Atlanta, GA 30384-4151** | - | | 1/10 - 5/10 <br> **Services** | | | | 304.81 |
| Account No. <br><br> **Sparkletts** <br> **PO Box 660579** <br> **Dallas, TX 75266-0579** | - | | 1/10 - 6/10 <br> **Services** | | | | 459.99 |
| Account No. <br><br> **Sparkletts** <br> **Attn: AR Processing** <br> **3302 W. Earll Dr** <br> **Phoenix, AZ 85017-5242** | - | | 7/26/09 - 10/25/09 <br> **Services** | | | | 258.38 |
| Account No. <br><br> **Special Security Force** <br> **5339 W Turquoise Dr** <br> **Glendale, AZ 85302** | - | | 3/10 - 4/10 | | | | 3,126.00 |
| Account No. **Inv 336434, 339658, 339103** <br><br> **Specialized Office Systems** <br> **19235 N. Cave Creek Rd** <br> **Suite 100** <br> **Phoenix, AZ 85024** | - | | 10/7/09 - 12/2/09 <br> **Medical record supply** | | | | 279.88 |

Sheet no. __62__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,429.06

In re __Arizona Heart Institute, Ltd._____,   Case No. __2:10-bk-24062_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sprint**<br>**PO Box 219100**<br>**Kansas City, MO 64121-9100** | - | | 5/10 - 6/10<br>Telephone | | | | 4,565.26 |
| Account No. **Inv 9000913309, 9000952863**<br><br>**St. Jude Medical**<br>**22400 Network Place**<br>**Chicago, IL 60673-1224** | - | | 11/23/09 - 12/21/09<br>Drug supplies | | | | 4,500.00 |
| Account No.<br><br>**Stanley  Convergent Security Solutions, Inc.**<br>**Dept Ch 10651**<br>**Palatine, IL 60055** | - | | 4/10 - 6/10<br>Alarm company | | | | 3,042.07 |
| Account No. **Inv 764, 765**<br><br>**Stelhar, LLC**<br>**dba: Dave's Dry Cleaners**<br>**1239 Iron Springs Rd #C**<br>**Prescott, AZ 86305** | - | | 10/29/09<br>Services | | | | 51.00 |
| Account No.<br><br>**Stericycle, Inc.**<br>**PO Box 9001589**<br>**Louisville, KY 40290-1589** | - | | 4/10 - 6/10<br>Cath lab supply | | | | 1,083.45 |

Sheet no. __63__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,241.78

In re   **Arizona Heart Institute, Ltd.**                ,     Case No.   **2:10-bk-24062**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sterling Group LLC**<br>**9304 E Raintree Dr #120**<br>**Scottsdale, AZ 85260** | - | | **3/10 - 6/10**<br>**Legal services** | | | | 6,720.00 |
| Account No. **Inv 2234010**<br><br>**Summit Management**<br>**PO Box 25160**<br>**Scottsdale, AZ 85255** | - | | **9/28/09**<br>**Refund - insurance** | | | | 1,021.00 |
| Account No. **Inv 102809**<br><br>**Sun City Poms**<br>**PO Box 2287**<br>**Sun City, AZ 85372-2287** | - | | **10/28/09**<br>**Services** | | | | 300.00 |
| Account No.<br><br>**Sun Radiology**<br>**PO Box 53561**<br>**Phoenix, AZ 85072** | - | | **3/10** | | | | 52.00 |
| Account No. **Inv 119447**<br><br>**Sunstate Business Printing, In**<br>**5743 E. Thomas RD., Suite 4**<br>**Scottsdale, AZ 85251** | - | | **9/15/09**<br>**Supplier** | | | | 239.00 |

Sheet no. __64__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                    Subtotal<br>         (Total of this page)     **8,332.00**

In re   **Arizona Heart Institute, Ltd.**                                    ,          Case No.     **2:10-bk-24062**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 117797, 118111, 119447** | | | **7/31/09 - 9/15/09** **Services** | | | | |
| **Sunstate Sweeping LLC** **PO Box 18301** **Phoenix, AZ 85005-8301** | - | | | | | | **597.50** |
| Account No. | | | **8/09 - 2/10** **Services** | | | | |
| **T-2 Pest Services Inc.** **3215 N. Arizona Ave** **Suite #B-11** **Chandler, AZ 85225** | - | | | | | | **1,200.00** |
| Account No. | | | **5/10 - 6/10** **Telephone** | | | | |
| **T-Mobile** **PO Box 51843** **Los Angeles, CA 90051-6143** | - | | | | | | **1,121.33** |
| Account No. **Inv 90901, 90603, 90831** | | | **8/4/09 - 9/8/09** **Services** | | | | |
| **TDK Comfort Systmes, Inc** **1940 S. Hwt 89, Ste. D** **Chino Valley, AZ 86323** | - | | | | | | **1,608.00** |
| Account No. | | | **5/10** | | | | |
| **Technology Imaging Services** **PO Box 3589** **Youngstown, OH 44513** | - | | | | | | **2,094.00** |

Sheet no. __65__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,620.83**

In re __Arizona Heart Institute, Ltd.__ ,
Case No. __2:10-bk-24062__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Tel Design L.L.C.** <br> **2103 E. Cedar St., Ste 6** <br> **Tempe, AZ 85281** | - | | **10/7/09 - 11/30/09** <br> **Services** | | | | **2,017.51** |
| Account No. <br><br> **Teletrak Medical Transcription** <br> **15 W. Putnam Ave., Ste. B** <br> **Porterville, CA 93257** | - | | **8/09 - 4/10** <br> **Transcription services** | | | | **61,076.45** |
| Account No. **Inv 102709** <br><br> **Templin/Ron** <br> **8749 E. Ackland** <br> **Prescott Valley, AZ 86314** | | | **10/27/09** <br> **Services** | | | | **95.00** |
| Account No. <br><br> **Terry, MD/David** <br> **4644 N. 22nd Street** <br> **Apt. 2047** <br> **Phoenix, Az 85016** | - | | **4/10 - 6/10** <br> **Employee Reimbursement** | | | | **200.00** |
| Account No. <br><br> **Terumo Medical Corp** <br> **PO Box 841733** <br> **Dallas, TX 75284-1733** | - | | **11/6/09 - 1/6/10** <br> **Drug supplies** | | | | **7,866.01** |

Sheet no. __66__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**71,254.97**

In re **Arizona Heart Institute, Ltd.** ,  Case No. **2:10-bk-24062**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Thyssen Elevator Corporation <br> P.O. Box 933004 <br> Atlanta, GA 31193-3004 | | - | | 2/1/09 - 11/1/09 <br> Repair/maintenance | | | | 14,905.63 |
| Account No. **Inv 30** <br><br> Tim's Toyota Center <br> Global of Prescott  Val LLC <br> 3201 N. Main St <br> Prescott Valley, AZ 86314 | | - | | 2/1/09 <br> Services | | | | 1,102.50 |
| Account No. **Inv 411236** <br><br> Tonto Apache Tribe <br> Mountain States Admin <br> 7202 E. Rosewood, Ste 200 <br> Tucson, AZ 85710 | | - | | 4/7/09 <br> Refund - insurance | | | | 1,937.60 |
| Account No. <br><br> Toshiba Business Solutions <br> 2622 S 24th Street <br> Phoenix, AZ 85034 | | - | | 10/22/09 - 12/22/09 <br> Office supplies | | | | 9,726.52 |
| Account No. <br><br> Total Vein Solutions <br> 901 Yale Street <br> Houston, TX 77008 | | - | | 3/10 - 6/10 <br> Drug supplies | | | | 18,222.36 |

Sheet no. __67__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page) 45,894.61

In re  **Arizona Heart Institute, Ltd.** ,  Case No. __2:10-bk-24062__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Totalsfunds by Hasler<br>PO Box 30193<br>Tampa, FL 33630-3193** | - | | 5/10 - 6/10<br>**Lease: Postage machine (Main Office)** | | | | 4,822.87 |
| Account No. **Inv 100209**<br><br>**Town of Prescott Valley<br>Attn:<br>7501 East Civic Circle<br>Prescott, AZ 86314** | - | | 10/2/09<br>**Utilities** | | | | 338.64 |
| Account No.<br><br>**Transinc, LTD<br>72 South Nevada Way<br>Gilbert, AZ 85233-4704** | - | | 3/5/10<br>**Services** | | | | 648.00 |
| Account No.<br><br>**Tri-City Mechanical, Inc<br>6875 W. Galveston St<br>Chandler, AZ 85226** | - | | 9/30/09 - 11/16/09<br>**Services** | | | | 4,381.03 |
| Account No.<br><br>**Tri-Rentals Party Specialists<br>3103 E Broadway Rd #400<br>Phoenix, AZ 85040** | - | | 10/09 - 3/10 | | | X | 214.54 |

Sheet no. __68__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,405.08

In re  **Arizona Heart Institute, Ltd.** ,  Case No.  **2:10-bk-24062**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 2238963**<br><br>**Tricare**<br>**P.O. Box 77030**<br>**Madison, WI 53707-7030** | - | | **12/15/09**<br>**Refund - insurance** | | | | 285.40 |
| Account No. **Inv 2246507**<br><br>**Trident Plan Administrator**<br>**5045 N 12th St**<br>**Suite A**<br>**Phoenix, AZ 85014** | - | | **9/28/09**<br>**Refund - insurance** | | | | 294.41 |
| Account No.<br><br>**Truly Nolen Exterminating, Inc**<br>**PO Box 27280**<br>**Phoenix, AZ 85061-7280** | - | | **9/23/09**<br>**Services:  Nov 09 - Oct 10** | | | | 512.00 |
| Account No.<br><br>**TW Telecom**<br>**PO Box 172567**<br>**Denver, CO 80217-2567** | - | | **1/10 - 7/10**<br>**Telephone** | | | | 21,847.97 |
| Account No. **Inv 2242494**<br><br>**UMR-Multiplan**<br>**2700 Midwest Dr**<br>**Onalaska, WI 54650-8764** | - | | **7/15/09**<br>**Refund - insurance** | | | | 2,369.47 |

Sheet no. **69** of **77** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,309.25

In re __Arizona Heart Institute, Ltd.__ , Case No. __2:10-bk-24062__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 2165568** <br><br> Unicare <br> PO Box 4458 <br> Chicago, IL 60680 | - | | 4/7/09 <br> Refund - insurance | | | | 855.00 |
| Account No. **Inv 159298** <br><br> Union Pacific Railroad <br> PO Box 161020 <br> Salt Lake City, UT 84116-1020 | - | | 9/28/09 <br> Refund - insurance | | | | 80.48 |
| Account No. <br><br> United Healthcare <br> Johnson & Roundtree Premium <br> Lock box #1007, PO Box 4829 <br> Houston, TX 77210 | - | | 9/28/09 <br> Refund - insurance | | | | 1,331.69 |
| Account No. **Inv 021709** <br><br> United Healthcare <br> Metlife The TPA <br> PO Box 30555 <br> Salt Lake City, UT 84130-0555 | - | | 2/17/09 <br> Refund - insurance | | | | 317.62 |
| Account No. **Inv 2166246** <br><br> United Healthcare -Springfield <br> Small Group <br> PO Box 30555 <br> Salt Lake City, UT 84130-0555 | - | | 9/28/09 <br> Refund - insurance | | | | 64.08 |

Sheet no. __70__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 2,648.87

B6F (Official Form 6F) (12/07) - Cont.

In re **Arizona Heart Institute, Ltd.**, Case No. **2:10-bk-24062**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 51920** <br><br> **United Healthcare Ins -Metlife** <br> **Metlife The TPA** <br> **PO Box 30304** <br> **Salt Lake City, UT 84130-0404** | | - | 9/28/09 <br> **Refund - insurance** | | | | 16.71 |
| Account No. **Inv 301414** <br><br> **United Healthcare-Greenborough** <br> **Service Center** <br> **PO Box 30884** <br> **Salt Lake City, UT 84130-0884** | | - | 9/28/09 <br> **Refund - insurance** | | | | 69.35 |
| Account No. **Inv 2251886** <br><br> **United Medical Resources** <br> **P.O. Box 145804** <br> **Cincinnati, OH 45250-5801** | | - | 9/28/09 <br> **Refund - insurance** | | | | 18.53 |
| Account No. **Inv 112509** <br><br> **University of Minnesota Physic** <br> **S.D.S. 12-1562** <br> **Box 86** <br> **Minneapolis, MN 55486-1562** | | - | 11/25/09 <br> **Services** | | | | 1,312.00 |
| Account No. <br><br> **Unum Life Insurance Co of Amer** <br> **P.O. Box 406946** <br> **Atlanta, GA 30384-6946** | | - | 7/10 <br> **Employee Benefits** | | | | 2,345.34 |

Sheet no. **71** of **77** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **3,761.93**

In re   **Arizona Heart Institute, Ltd.**                                    ,        Case No.    **2:10-bk-24062**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Unum Life Insurance Co.<br>P.O. Box 406968<br>Atlanta, GA 30384-6968 | - | | 6/10 - 7/10<br>**Employee Benefits** | | | | 13,010.70 |
| Account No.<br><br>US Bank<br>Office Equipment Finance Service<br>PO Box 790448<br>Saint Louis, MO 63179-0448 | - | | 6/10 | | | | 976.59 |
| Account No. **Inv 88423, 102915**<br><br>Valley Center for Deaf<br>PO Box 62284<br>Phoenix, AZ 85082-2284 | - | | 6/09 - 2/10<br>**Services** | | | | 697.50 |
| Account No.<br><br>VAS Communications<br>2632 N 20th Street<br>Phoenix, AZ 85006 | - | | 1/08 - 6/10<br>**Services** | | | | 470,400.30 |
| Account No. **Inv 081009**<br><br>Verizon California<br>PO Box 9688<br>Mission Hills, CA 91346-9688 | - | | 8/10/09<br>**Utilities** | | | | 321.49 |

Sheet no. __**72**__ of __**77**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**485,406.58**

In re __Arizona Heart Institute, Ltd._____,    Case No. __2:10-bk-24062_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Verizon Wireless<br>P.O. Box 9622<br>Mission Hills, CA 91346-9622 | - | | 2/10 - 6/10<br>Telephone/cell phone | | | | 1,700.60 |
| Account No. **Inv 60000291950908**<br><br>Verizon/MCI<br>PO Box 371873<br>Pittsburg, PA 15250-7873 | - | | 8/26/09<br>Telephone | | | | 47.26 |
| Account No.<br><br>Viking Cleaners<br>3201 E. Indian School Rd.<br>Phoenix, AZ 85018 | - | | 3/10 - 5/10<br>Laundry service for doctors' coats. | | | | 460.35 |
| Account No.<br><br>Waller Lansden Dortch & Davis<br>511 Union St., Ste 2700<br>Nashville, TN 37219 | - | | 8/12/09 - 11/6/09<br>Legal services | | | | 16,322.56 |
| Account No.<br><br>Waste Management of AZ<br>PO Box 78251<br>Phoenix, AZ 85062-8251 | - | | 4/10 - 6/10<br>Services | | | | 4,260.61 |

Sheet no. __73__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,791.38

In re　**Arizona Heart Institute, Ltd.**　　　　　　　　　　　　　　　　,　　Case No.　__2:10-bk-24062__
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Inv 517160**<br><br>**Web MD-LLB**<br>**Attn: Accounting**<br>**302 W. Main St., #206**<br>**Avon, CT 06001** | - | | **7/9/09**<br>**Services** | | | | 4,100.70 |
| Account No.<br><br>**Wells Fargo Epuipment Finance**<br>**NW-8178**<br>**PO Box 1450**<br>**Minneapolis, MN 55485-8178** | - | | **2/10 - 6/10** | | | | 25,237.20 |
| Account No.<br><br>**Wells Fargo Financial Leasing**<br>**PO Box 6434**<br>**Carol Stream, IL 60197-6434** | - | | **3/10 - 6/10**<br>**Lease:  Toshiba copier** | | | | 782.94 |
| Account No.<br><br>**Western Water Tech., Inc.**<br>**3365 East Michigan St**<br>**Tucson, AZ 85714** | - | | **6/10**<br>**Services** | | | | 160.00 |
| Account No. **Inv 2243727**<br><br>**Westlake Chemical Corporation**<br>**PO Box 30533**<br>**Salt Lake City, UT 84130-0533** | - | | **9/28/09**<br>**Refund - insurance** | | | | 14.79 |

Sheet no. __74__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,295.63

In re    **Arizona Heart Institute, Ltd.**                       Case No.   **2:10-bk-24062**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Inv 011910** <br><br> **Wheatley, MD/ Grayson** <br> **2211 E. CAMELBACK RD.** <br> **#207** <br> **Phoenix, AZ 85016** | | - | | 1/10 - 5/10 <br> **Employee Reimbursement** | | | | 666.60 |
| Account No. <br><br> **Williams Medical Waste** <br> **P.O. Box 852** <br> **Gilbert, AZ 85299** | | - | | 9/9/09 - 12/30/09 <br> **Services** | | | | 255.25 |
| Account No. <br><br> **Williams,MD/James B.** <br> **Illinois Cardiac Surgery Assoc** <br> **2420 W. Nebraska Ave.** <br> **Peoria, IL 61604** | | - | | 10/13/09 <br> **Services** | | | | 50.00 |
| Account No. **Inv 1505020** <br><br> **Wisconsin Physicians Service** <br> **Insurance Corporation** <br> **PO Box 8190** <br> **Madison, WI 53708-8190** | | - | | 10/27/09 <br> **Refund - insurance** | | | | 275.69 |
| Account No. <br><br> **Word Computer Systems** <br> **PO Box 6311** <br> **Glendale, AZ 85312-6311** | | - | | 5/31/09 - 9/30/09 <br> **Services** | | | | 4,275.00 |

Sheet no. __75__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)     **5,522.54**

In re    **Arizona Heart Institute, Ltd.** _____ ,    Case No. ___**2:10-bk-24062**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WPS Tricare for Life**<br>**PO Box 7890**<br>**Madison, WI 53707-7890** | - | | **5/12/09 - 9/29/09**<br>**Refund - insurance** | | | | 1,630.26 |
| Account No. **Inv 2234137, 702671**<br><br>**WPS Tricare-Refunds**<br>**PO Box 7928**<br>**Madison, WI 53708-7928** | - | | **9/29/09**<br>**Refund - insurance** | | | | 72.59 |
| Account No.<br><br>**WPS-Attn: Refunds**<br>**PO Box 7928**<br>**Madison, WI 53707-7928** | - | | **7/9/09 - 7/21/09**<br>**Refund - insurance** | | | | 411.46 |
| Account No.<br><br>**Yardman Inc./The**<br>**P.O. Box 10993**<br>**2150 N. Pinal Ave**<br>**Casa Grande, AZ 85230-0993** | - | | **7/24/09 - 11/25/09**<br>**Services** | | | | 2,225.36 |
| Account No. **Inv 2081151-1, 072909**<br><br>**Yavapai Regional Med Ctr**<br>**Attn: Business Office**<br>**PO Box 53565**<br>**Phoenix, AZ 85072** | - | | **7/29/09**<br>**Services** | | | | 180.00 |

Sheet no. __**76**__ of __**77**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,519.67

In re **Arizona Heart Institute, Ltd.** _____ , Case No. __**2:10-bk-24062**__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Inv 10487, 11008** <br><br> **Yellow Pages, Inc.** <br> **222 N. Main St.** <br> **New City, NY 10956** | - | | | **7/09 - 1/10** <br> **Services** | | | | **2,000.00** |
| Account No. **Inv 012510** <br><br> **Zamorano, MD/Claudio** <br> **605 N Club Dr** <br> **Payson, AZ 85541** | - | | | **1/25/10** <br> **Employee Reimbursement** | | | | **250.00** |
| Account No. **Inv 2232043** <br><br> **Zenith Administrators** <br> **PO Box 2246** <br> **Seattle, WA 98111** | - | | | **1/28/09** <br> **Refund - insurance** | | | | **7.76** |
| Account No. <br><br><br> | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | |

Sheet no. __**77**__ of __**77**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal <br> (Total of this page) | **2,257.76** |
| | Total <br> (Report on Summary of Schedules) | **4,210,165.75** |

In re     **Arizona Heart Institute, Ltd.**         Case No.    **2:10-bk-24062**

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| Agha, Ayad K.M., DO<br>PO Box 4365<br>Paradise Valley, AZ 85253 | Contract:  Radiology Professional Services<br>Agreement dated 8/14/09 |
| AMA Radiology Associates LLC | CT radiology reading services |
| America West Arena<br>PO Box 433<br>Phoenix, AZ 85001 | Contract:  2005 Renewal dated 6/24/2005 |
| AmeriNet Group (IHC Hospitals Inc)<br>500 Commonwealth Dr<br>Warrendale, PA 15086-7513 | Contract:  IHC/AmeriNet Group Purchasing<br>Agreement dated 11/1/05 |
| AmeriPride<br>PO Box 14548<br>Phoenix, AZ 85063 | Contract:  Rental Service Agreement dated 2/2/10 |
| Ancona Professional Plaza<br>14415 N 73rd St #100<br>Scottsdale, AZ 85260 | Lease:  Surprise Office<br>13967 W Grand Ave #100<br>Surprise AZ 85374<br>1,658 sq. ft.<br>6/1/2008 - 8/31/2018<br>$146,783 for 2010 |
| Angelica | Supplies - linens |
| Aqua Chill Inc<br>2245 W University #8<br>Tempe, AZ 85281 | Contract:  Rental dated 12/21/05 |
| Aramark Refreshment Services | Coffee/PT cracker supply |
| Arizona Heart Hospital, LLC<br>Attn Accounting Dept<br>1930 E Thomas Rd<br>Phoenix, AZ 85016 | Lease:  CVS - AZHH basement<br>Arizona Heart Hospital<br>1930 E Thomas Rd<br>Phoenix AZ 85016<br>354 sq. ft.<br>7/1/2001 - 6/30/2002<br>$3,290 for 2010 |
| Arizona Research Center<br>2525 W Greenway Rd #114<br>Phoenix, AZ 85023 | Contract:  Business Associate Agreement dated<br>4/28/10 |

**7**

\_\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Banner Health**<br>**1441 N 12th St**<br>**Phoenix, AZ 85006** | **Contract:  Master Research Services Agreement (Animal - Research) dated 6/29/09** |
| **Bldg.Works-USA Business Group Inc**<br>**PO Box 166828**<br>**Irving, TX 75016-6828** | **Contract:  End Customer Service Agreement dated 9/1/09** |
| **Boeing Company**<br>**PO Box 3707 M/C 6X-AA**<br>**Seattle, WA 98124** | **Contract:  Fixed Price Services Contract dated 4/21/10** |
| **Boston Scientific Corporation**<br>**BSC Liaison**<br>**One Scimed Pl**<br>**Maple Grove, MN 55311** | **Preceptor Site Agreement dated 7/1/07** |
| **Bracco Diagnostics Inc**<br>**10 Charles St**<br>**Providence, RI 02904** | **Contract:  New Direct Account Application dated 4/15/10** |
| **Cardiac Consultants of Sun City**<br>**2632 N 20th St**<br>**Phoenix, AZ 85006** | **Lease:  Peoria Office**<br>**13943 N 91st Ave #F101**<br>**Peoria AZ  85381**<br>**10,460 sq. ft.**<br>**4/1/2006 - 4/1/2016**<br>**$262,334 for 2010** |
| **Cardinal Health 414 Inc**<br>**7000 Cardinal Pl**<br>**Dublin, OH 43071** | **Contract:  Health Trust Facility Letter of Commitment for Group Facilities for Radiopharmaceutical Products dated 5/5/10** |
| **Casa Grande Regional Medical Center**<br>**J Marty Dernier President/CEO**<br>**1800 E Florence Blvd**<br>**Casa Grande, AZ 85222** | **Contract:  Agreement for EKG Interpretation Services dated 4/18/07** |
| **Chandler Regional Hospital**<br>**President, Chief Administrative Officer**<br>**475 S Dobson Rd**<br>**Chandler, AZ 85224** | **Contract:  Professional Services Agreement dated 9/11/01** |
| **Chandler Regional Hospital**<br>**Catholic Healthcare West**<br>**350 W Thomas Rd**<br>**Phoenix, AZ 85013** | **Perfusionist Services Agreement dated 4/2/09** |
| **Charles River Laboratories**<br>**Pathology Associates**<br>**15 Worman's Mill Ct #I**<br>**Frederick, MD 21701** | **Contract:  Master Services Agreement dated 5/29/08** |

Sheet ___1___ of ___7___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cosmopolitan Services Ind dba**<br>**Cosmopolitan Medical Comm'n (TAS)**<br>**5665 W Beverly Ln**<br>**Glendale, AZ 85306** | **Contract:  Contract for Telephone Answering/Call Center Services dated 4/11/07** |
| **CSI**<br>**Canyon Solutions Inc**<br>**8554 W 67th Pl**<br>**Arvada, CO 80004** | **Contract:  End User Software License Agreement dated 11/29/04** |
| **Dade Behring Inc**<br>**PO Box 6101**<br>**Newark, DE 19714-6101** | **Contract:  Easy Access Agreement dated 6/8/07** |
| **Dagon, Michael J. & Jill A.**<br>**411 S Lake Havasu Ave**<br>**Lake Havasu City, AZ 86403** | **Lease: Lake Havasu Office**<br>**1845 McCulloch Blvd #B-1**<br>**Lake Havasu City AZ  86403**<br>**2,628 sq ft**<br>**2/20/2007 - 4/30/2017**<br>**$72,779.00 for 2010** |
| **De Lage Landen Financial SVC**<br>**Ref No 215833**<br>**PO Box 41602**<br>**Philadelphia, PA 19101-1602** | **Lease #590255**<br>**Termination:  5/1/2013**<br>**$335.52/month** |
| **Desert Breeze 20th Street**<br>**13771 N Fountain Hills Blvd #114-341**<br>**Fountain Hills, AZ 85268** | **Lease:  Arizona Heart Institute (Main)**<br>**2632 N 20th St**<br>**Phoenix AZ  85006**<br>**47,286 sq. ft.**<br>**5/17/2004 - 5/16/2019**<br>**$853,110 for 2010** |
| **Diethrich, Edward B**<br>**5815 N Dragoon Ln**<br>**Paradise Valley, AZ 85253** | **Contract:  CEO/Medical Director Agreement dated 7/1/09** |
| **EBD Ventures**<br>**PO Box 10215**<br>**Phoenix, AZ 85064** | **Lease of TRC Building**<br>**1910 E Thomas Rd**<br>**Phoenix AZ 85016**<br>**18,684 Sq Ft**<br>**10/1/2006 - 9/30/2016**<br>**$500,915/year** |
| **EBMS**<br>**Event Business Management Software**<br>**87 Hubble Dr**<br>**O Fallon, MO 63368-8694** | **Contract:  EBMS Software License Agreement dated 4/6/05** |

Sheet __2__ of __7__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Arizona Heart Institute, Ltd.**                                           Case No.    **2:10-bk-24062**
_____,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ELPF Sun Lakes 1040 East Riggs**<br>**Lock Box Dept 9162-1200**<br>**Los Angeles, CA 90084-6162** | **Lease:  Sun Lakes Office**<br>**10440 Riggs Rd #200**<br>**Sun Lakes AZ  85248**<br>**1,658 sq. ft.**<br>**10/29/2002 (month-to-month)**<br>**$760.93/month** |
| **Emerge.MD North America**<br>**13835 N Tatum Blvd #9-437**<br>**Phoenix, AZ 85032** | **Contract:  Letter of Intent dated 8/3/09** |
| **Everest Phoenix**<br>**Corinthian Schools Inc**<br>**6 Hutton Dr #400**<br>**Santa Ana, CA 92707** | **Contract:  Externship Agreement dated 3/26/10** |
| **Fletcher Flora** | **Blood lab** |
| **Gateway MOB3 Leased**<br>**c/o GPE Commercial Real Estate**<br>**7201 E Camelback Rd #250**<br>**Scottsdale, AZ 85251** | **Lease:  Gilbert Office**<br>**5656  S Power Rd #138**<br>**Gilbert AZ  85295**<br>**2,628 Sq. Ft.**<br>**2/20/2007 - 4/30/2017**<br>**$72,779 for 2010** |
| **GE Healthcare**<br>**PO Box 641419**<br>**Pittsburgh, PA 15264-1419** | **Lease:**<br>**[8] Vivid 7 Pro; Termination:  9/7/2012**<br>**[1] Vivid i2 Pro; Termination:  9/7/2012**<br>**[1] Prodigy; Termination:  9/7/2012**<br>**[2] Cart; Termination:  12/1/2012**<br>**[1] Donier Laser Equip; Termination:  9/7/2012** |
| **GE Healthcare (Amersham Health Inc)**<br>**1970 Broadway #1040**<br>**Oakland, CA 94612** | **Contract:  Purchase Agreement Contrast Media dated 11/3/04** |
| **GE Healthcare (Medi-Physics)**<br>**101 Carnegie Center**<br>**Princeton, NJ 08540** | **Contract:  PUrchase Agreement dated 12/6/07** |
| **GE Medical Systems Information Technolog**<br>**5517 Collections Center Dr**<br>**Chicago, IL 60693** | **Contract:  Quotation - Practice Management dated 3/18/04** |
| **Global Payments**<br>**HSBC Bank USA**<br>**PO Box 3263**<br>**Buffalo, NY 14240** | **Contract:  Merchant Application dated 8/3/06** |

Sheet  **3**   of  **7**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Golen Pilotte Family LP**<br>**2151 Loan Oak Wy**<br>**Prescott, AZ 86304** | **Lease:  Prescott Office**<br>**802  Ainsworth #A**<br>**Prescott AZ 86301**<br>**5,000 sq. ft.**<br>**6/1/2005 - 8/1/2010**<br>**$24,706/year** |
| **Healthcare Medical Waste Services**<br>**PO Box 10958**<br>**Casa Grande, AZ 85230-0958** | **Contract:  Service Agreement dated 3/3/03** |
| **Insight Health Corp**<br>**26250 EnterpriseCt #100**<br>**Lake Forest, CA 92630** | **Contract:  Agreement for Diagnostic Imaging Services dated 9/30/03** |
| **Iron Mountain** | **Contract:  Business Associate Agreement dated 2/2/10** |
| **Labor Systems**<br>**PO Box 1205**<br>**Chandler, AZ 85244** | **Contract:  Application for Credit dated 5/10/10** |
| **M2S**<br>**12 Commerce Ave**<br>**West Lebanon, NH 03784** | **Contract:  Premier Program Service Agreement dated 81/07** |
| **Medical Professional Associates of Arizo**<br>**MedPro**<br>**2929 E Thomas Rd**<br>**Phoenix, AZ 85016** | **Contract:  Independent Contractor Agreement dated 4/17/06** |
| **Medical Technologies International Inc**<br>**75145 St Charles Pl**<br>**Palm Desert, CA 92211** | **Contract:  Arteriovision License dated 4/2/08** |
| **Medtronic USA Inc**<br>**4255 Lexington Ave M114**<br>**Arden Hills, MN 55126** | **Contract:  Medtronic Carelink Network Services Agreement dated 3/23/07** |
| **Moss-Adams LLP**<br>**8950 E Raintree Dr #200**<br>**Scottsdale, AZ 85260** | **Contract:  Professional Services Agreement Consulting Services dated 1/20/07** |
| **Munoz Family Trust**<br>**708 Coeur D Alene #B**<br>**85541**<br>**Payson, AZ 85541** | **Lease:  Payson Office**<br>**708 Coeur D'Alene #B**<br>**Payson AZ   85541**<br>**2,500 sq. ft.**<br>**1/1/2008 - 12/31/2009**<br>**$36,000/year** |
| **Neopost Inc**<br>**PO Box 45800**<br>**San Francisco, CA 94145-0800** | **Contract:  Agreement dated 4/23/08** |

Sheet  **4**  of  **7**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Arizona Heart Institute, Ltd.**                                              Case No.   **2:10-bk-24062**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Neopost Leasing**<br>**PO Box 45840**<br>**San Francisco, CA 94145-0840** | **Lease:  postage machine**<br>**Termination:  3/19/2012**<br>**$1,166.74/month** |
| **Nettime Solutions Products**<br>**8840 E Chaparral Rd #100**<br>**Scottsdale, AZ 85250** | **Contract:  Purchase and Sale Agreemnet for**<br>**Nettime Solutions Products dated 7/19/07** |
| **Northern Trust NA**<br>**2398 E Camelback Rd #400**<br>**Phoenix, AZ 85016** | **Contract:  Courier Services Agreement (for Client)**<br>**dated 2/12/09** |
| **Oestman, Darsha**<br>**PO Box 3201**<br>**Payson, AZ 85547** | **Contract:  Services Agreement dated 12/16/08** |
| **Opus**<br>**2555 E Camelback Rd #800**<br>**Phoenix, AZ 85016** | **Lease:  US Airways Center, Suite B07**<br>**Oral reimbursement contract**<br>**for 1/3 of rent or $60,070 for 2010** |
| **Phoenix Arena Development**<br>**PO Box 433**<br>**Phoenix, AZ 85001** | **Lease:  US Airways Center Office, Suite B07**<br>**201 E Jefferson St**<br>**Phoenix AZ 85004**<br>**2007 - 6/2011**<br>**$60,070 for 2010 (one-third of rent - see Opus and Shafer Smith Ankeny)** |
| **Pomona Properties LLC**<br>**c/o Property Accounting Service**<br>**428 E Thunderbird #445**<br>**Phoenix, AZ 85022** | **Lease:  Chandler Office**<br>**725 S Dobston Rd #100**<br>**Chandler Az  85224**<br>**5,919 sq. ft.**<br>**9/1/2002 - 8/31/2016**<br>**$180,310 for 2010** |
| **Premier Cardiovascular Consult**<br>**Attn:  Angela Szczublewski**<br>**725 S Dobston Rd #100**<br>**Chandler, AZ 85224** | **Lease:  Casa Grande office**<br>**803 N Salk Dr**<br>**Casa Grande AZ  85222**<br>**10,000 sq. ft.**<br>**5/1/2005 - 4/30/2015**<br>**$285,700 for 2010** |
| **Presson Advisory, LLC**<br>**2122 E Highland Ave #400**<br>**Phoenix, AZ 85016** | **Lease: Business Office**<br>**Park Central Forest**<br>**2700 N Third St #3000**<br>**Phoenix AZ  85004**<br>**5209 sq ft**<br>**7/1/06 - 9/30/11**<br>**$91,209 annual for 2010** |
| **Purchase Power**<br>**PO Box 856042**<br>**Louisville, KY 40285-6042** | **Lease:  Postage machine**<br>**Prescott Office**<br>**Prescott Valley Office**<br>**Casa Grande Office** |

Sheet __5__ of __7__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Arizona Heart Institute, Ltd.**                                          ,    Case No.    __2:10-bk-24062__
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Recall Secure Destruction Services Inc**<br>**PO Box 841709**<br>**Dallas, TX 75284-1709** | **Contract: Services Agreement for Research Project dated 7/25/07** |
| **ScanStart Technologies**<br>**288 S Main St #600**<br>**Alpharetta, GA 30004** | **Contract: Affiliate Agreement dated 2/23/09** |
| **Shaefer Smith Ankeny**<br>**2002 E Osborn Rd**<br>**Phoenix, AZ 85016** | **Lease: US Airways Center, Suite B07 Oral reimbursement contract for 1/3 of rent or $60,070 for 2010** |
| **Stericycle Inc**<br>**1251 S Nelson Dr**<br>**Chandler, AZ 85226** | **Contract: Steri-Safe Service Agreement dated 4/30/01** |
| **Sun Health Corporation**<br>**13180 N 103 Ave**<br>**Sun City, AZ 85351** | **Contract: Participation Agreement dated 9/1/07** |
| **Toshiba Financial Svcs**<br>**PO Box 790448**<br>**Saint Louis, MO 63179-0448** | **Lease: Copier; Termination: 7/13/2011; $187.37/month**<br>**Lease: Copier; Termination: 8/27/2012; $1,160/58/month**<br>**Lease: Copier; Termination: 9/27/2012; $158.14/month**<br>**Lease #500-0164247-001: Copier; Termination: 9/4/2012; $105.07** |
| **Totalsfunds by Hasler**<br>**PO Box 30193**<br>**Tampa, FL 33630-3193** | **Lease: Postage Machine Main Office** |
| **twtelecom**<br>**PO Box 172567**<br>**Denver, CO 80217-2567** | **Contract: ILAN Services dated 8/7/08** |
| **United Bank**<br>**53 Frontage Rd Bldg 3**<br>**Hampton, NJ 08827** | **Contract: United Bank Card Merchant Application dated 12/17/08** |
| **Valley Arthritis Care Inc**<br>**13660 N 94th Dr #C2**<br>**Peoria, AZ 85381** | **Contract: Services Agreement for Research Project** |
| **Valley Center of the Deaf**<br>**3130 E Roosevelt**<br>**Phoenix, AZ 85008** | **Contract: Agreement dated 2/7/02** |
| **Verizon Wireless**<br>**Legal & External Affairs Dept**<br>**One Verizon Wy VC52S413**<br>**Basking Ridge, NJ 07920-1097** | **Contract: Verizon Wireless Member Agreement Terms and Conditions dated 1/16/08** |

Sheet __6__ of __7__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **VHA Inc**<br>**220 E Las Colinas Blvd**<br>**Irving, TX 75039-5500** | **Contract:  Affiliate Agreement dated 2/25/08** |
| **W.L. Gore & Associates Inc**<br>**3450 W Kiltie Ln**<br>**PO Box 2400**<br>**Flagstaff, AZ 86003** | **Contract:  Joint Cooperation Agreement dated 8/1/06** |
| **Waste Management**<br>**1580 E Elwood St**<br>**Phoenix, AZ 85040** | **Contract:  Non-Hazardouse Wastes dated 12/1/01** |
| **Wells Fargo Financial Leasing**<br>**PO Box 6434**<br>**Carol Stream, IL 60197-6434** | **Lease:  Toshiba Copier #001-0057736-001**<br>**Termination:  12/21/2010**<br>**$199.32/month** |
| **Windsong Medical Park LLC**<br>**3200 N Windsong Dr**<br>**Prescott Valley, AZ 86314** | **Lease:  Prescott Valley Office**<br>**3188 N Windsong Dr #B**<br>**Prescott Valley AZ  86314**<br>**2,622 sq. ft.**<br>**12/1/08 - 8/1/2010**<br>**$12,738/year** |
| **Wright, Jennifer**<br>**101 First St #317**<br>**Los Altos, CA 94022** | **Contract:  Professional Services Agreement dated 6/1/09** |

Sheet  **7**  of  **7**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com               Best Case Bankruptcy

In re   **Arizona Heart Institute, Ltd.**                              ,      Case No.   **2:10-bk-24062**

Debtor

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**     
\_\_\_\_\_ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com               Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re  **Arizona Heart Institute, Ltd.**                                    Case No.  **2:10-bk-24062**
                                                     Debtor(s)               Chapter  **11**


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __201__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date  **August 10, 2010**                    Signature  **/s/ Edward B. Diethrich, M.D.**
                                                        **Edward B. Diethrich, M.D.**
                                                        **President**


*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re __Arizona Heart Institute, Ltd.__        Case No.   __2:10-bk-24062__

                      Debtor(s)        Chapter   __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$10,379,568.07** | **2010 YTD:** |
| **$37,851,376.00** | **2009:** |
| **$43,110,432.00** | **2008:** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT           SOURCE

### 3. Payments to creditors

None
■
*Complete a. or b., as appropriate, and c.*

  a. *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐
  b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See attached, including balances as of 7/30/10** | | **$0.00** | **$0.00** |

None
☐
  c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See attached, including balances as of 7/30/10** | | **$0.00** | **$0.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
☐
  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Jeffrey Alpern<br>5:09-cv-00093** | **EEOC** | **Arizona District Court** | **Settled** |
| **Matthew Namihas<br>CV 2009 12006** | **AHI to pay tail coverage** | **Prescott Justice Court** | **Settled** |
| **Sharon Morrison<br>CV-09-1932-PHX-GMS** | **EEOC** | **Arizona District Court** | **Pending** |
| **Frank Kresock<br>AAA 76-116-000174-08** | **Breach FMLA rights, breach of contract, defamation** | **Arizona District Court** | **Dismissed; no award.** |
| **C. DeBelle<br>CC2007 257253 CV** | **Garnishment - child support** | **N. Mesa Judicial** | |
| **E. Gonzales<br>116503200** | **Garnishment:  child support** | **East Maricopa County** | |

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| M. Seifert FC2005-001833 | Garnishment: child support | Maricopa Superior Court | |
| B. Lighthill 4526135721 | Garnishment: child support | Harris County Judicial | |
| B. Lighthill 10394938 | Garnishment: child support | Harris County Judicial | |
| T. Holman 239084 | Garnishment: taxes | State of Arizona | |
| J Rojas CV 2004-021768 | Garnishment: school loan | Maricopa County Superior | |
| GECC v Int'l Congress Foundation, et al. Case No. CV2009-025920 | Breach of contract, replevin | Maricopa County Superior Court | Pending |
| United Answering Service dba A-1 Gilbert v Arizona Heart Institute CC 2010 230721 | Small Claims Complaint | Maricopa County Justice Courts Downtown Justice Court 620 W Jackson St Phoenix AZ 85003 | Pending |
| American Express Travel Related Services v. Arizona Heart Institute CV 2010-014904 | Complaint | Maricopa County Superior Court | Pending |
| Casa Grande Valley Newspapers v. Arizona Heart Institute CV2010-01338 | Claim on unpaid debt | Casa Grande Justice Courts 820 E Cottonwood Ln #B Casa Grande AZ 85222 | Pending |
| TDK Comfort Systems Inc 2010 07084 | Small Claims Complaint | Prescott Justice Court Yavapai County Courthouse Room 103 Prescott AZ 86301 | Pending |
| IT1 Source LLC v Arizona Heart Institute Ltd. CV2010-022358 | Complaint (Breach of Contract) | Maricopa County Superior Court | Pending |
| Sager Specialties dba Magical Marketing v Arizona Heart Institute Ltd CC2010 455848 | Civil Complaint | North Valley Justice Court 14264 W Tierra Buena Ln Surprise AZ 85374 | Pending |
| Partssource Inc v Arizona Heart Institute 2010 CV 01143 | Complaint | Portage County, Ohio Court of Common Pleas 203 W Main LSt PO Box 1035 Ravenna OH 44266-1035 | Pending |
| Valerie Schecter for Frances Lewis v Arizona Heart Institute, Ltd. and Robert Strumpf Case No. CV2009-026835 | Civil Complaint | Maricopa County Superior Court | Pending |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Computer equipment; code cart with drugs and syringes; damage to door and doorway $5,572.26 | Breakin; police report #2010-00466619 | 3/29/2010 |

**9. Payments related to debt counseling or bankruptcy**

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Stinson Morrison Hecker LLP 1850 N Central Ave #2100 Phoenix, AZ 85004-4584** | **4/7/2010 - 7/29/2010** | **$260,039.00 ($235,000 for prepetition fees and expenses; $25,000 for retainer; $1,039 for filing fee)** |

**10. Other transfers**

None
☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **International Congress Foundation 2634 N 20th St Phoenix, AZ 85006    R. Diethrich is officer** | **6/30/09** | **EBMS software; scanner; 8 data collector kit/scanner; Ultra desktop PC $8399.11** |
| **AHI Translational Foundation 2634 N 20th St Phoenix, AZ 85006    Dr. Diethrich is officer** | **12/31/08** | **Tag #12023 - (2) Medrad Mark IV injectors; Ultra 845 socket; HP laptop; Kenmore washer & dryer; (3) Ultra PCs; 21 pens; (2) anesthesia machines; nurse call system; Frigidaire refrigerator; (2) Cardell Verterinary multiparameter monitors; EZ10 autoclave; mobile lift table iwth scale; generator $67,801.85** |
| **Western Arizona Cardiovascular Surgery P PO Box 2818 Lake Havasu City, AZ 86405    None** | **6/30/09** | **Four Corners, dual channel voice module; Audio video recorders, consumer VHS; Grey exam table, rt. drw, physician sales; 12 deluxe stack hcairs, vicing office; Table mid 104 left WG/SG Phys. Sales SErv; Cisco 2501 router (access server); Panasonic laser fax tag #039041; Watchguard firewall; and Router for new telecom. $1,500.00** |
| **Global Medical Solutions LLC 2940 N 83rd St Scottsdale, AZ 85251    None** | **8/19/09** | **Treadmill $500.00** |
| **Southwest Cardiovascular Assoc. 5653 S Hwy 95 #A Fort Mohave, AZ 86426    None** | **6/30/09** | **Defibrillator; EKG machine; crash cart w/IV pole; Imexlab 8000PVL; Treadmill; Savin copier 9113Z; install of Micom clear voice; Clear Channel voice; Exam table w/o HT; Coaguecheck system; ECG eclipse 850; 2 Exam tables; 30x60 desk, bookcase; #260 desk, stool; satelite antenna dish, tower communications; Imex 8000 II personal vascular lab; 16" dimensional foam letters; 2 Superstack II dual speed hub; etc. $42,000.00** |

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

### 11. Closed financial accounts

None ☐   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Charles Schwab**<br>**210 University Blvd #550**<br>**Denver, CO 80206** | **Account #6139-9284**<br>**Final balance:  $0.00** | **$8.96**<br>**2/12/2010** |

---

### 12. Safe deposit boxes

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

### 13. Setoffs

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

### 14. Property held for another person

None ☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Employees** | **Employee benefit funds accrued but not yet deposited with provider.  $4,688.52** | |

---

### 15. Prior address of debtor

None ■   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Heart Hospital Investors** | **86-0839488** | **2632 N 20th St Phoenix, AZ 85006** | **Acquire membership in Arizona Heart Hospital, LLC** | **10/7/1996 to present** |
| **Imagine Imaging, LLC** | **20-3145993** | **2632 N 20th St Phoenix, AZ 85006** | **Provide financial, consulting, managemnet and related services to cardia imaging services** | **Formed 1/1/06.** |
| **Arizona Heart Hospital** | **56-2014196** | **1930 E Thomas Rd Phoenix, AZ 85016** | **Provide cardiovasular services** | **11/14/1996 to present** |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                      ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Don Schaffner 2132 E Carla Vista Pl Chandler, AZ 85225** | **1/2008 - 11/2009** |
| **Sali Wang AZ Heart Institute 2632 N 20th St Phoenix, AZ 85006** | **12/2009 - present** |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME            ADDRESS                DATES SERVICES RENDERED

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Arizona Heart Institute** | **2632 N 20th St Phoenix, AZ 85006** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Northern Trust**<br>**2398 E Camelback Rd #400**<br>**Phoenix, AZ 85016** | **October 2009** |
| **Desert Breeze 20th Street Property LLC**<br>**13771 N Fountain Hills Blvd #114-341**<br>**Fountain Hills, AZ 85268** | **October 2009** |
| **Vanguard Health Systems**<br>**20 Burton Hills Blvd #100**<br>**Nashville, TN 37215** | **October 2009** |
| **Fanam Capital Management** | **October 2009** |

### 20. Inventories

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **Inventory consists of books as listed at Schedule B.30.** | | **$59,081.20** |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **Inventory consists of books as listed at Schedule B.30.** | **Arizona Heart Institute Ltd** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **EBD Trust**<br>**c/o Edward B & Gloria B Diethrich, Trustees**<br>**5815 N Dragoon Ln**<br>**Paradise Valley, AZ 85253** | **Shareholder** | **2375 preferred shares** |
| **AHI Physicians LLC**<br>**2632 N 20th St**<br>**Phoenix, AZ 85006** | **Shareholder** | **2375 common shares** |
| **EBD Trust**<br>**c/o Edward B. & Gloria B. Diethrich, Trustees**<br>**5815 N Dragoon Ln**<br>**Paradise Valley, AZ 85253** | **Shareholder** | **250 Shares common stock** |
| **Robert Strumpf**<br>**2632 N 20th St**<br>**Phoenix, AZ 85006** | **Director** | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Diethrich, Edward B**<br>**5815 N Dragoon Ln**<br>**Paradise Valley, AZ 85253** | **President, secretary director** | |
| **Rodriguez-Lopez, Julio Arnaldo**<br>**5040 E Cannon Dr**<br>**Paradise Valley, AZ 85253** | **Director** | |
| **Ramaiah, Venkatesh G**<br>**11159 E Sorrel Ln**<br>**Scottsdale, AZ 85259** | **Director** | |

---

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Dr. Marwan Ghazoul**<br>**4240 E Marlette AVe**<br>**Paradise Valley, AZ 85253** | **Director** | **4/9/2010** |
| **Seifert, Mark**<br>**4037 E Montebello**<br>**Phoenix, AZ 85018** | **Director** | |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **To be supplied** | | |

---

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **August 10, 2010**                    Signature  **/s/ Edward B. Diethrich, M.D.**

                                                                                     **Edward B. Diethrich, M.D.**
                                                                                     **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Check Register Report
by Check Date
Arizona Heart Institute, Ltd.

| Check No. | Check Date | Vendor | Check Amount |
|---|---|---|---|
| 178876 | 4/20/2010 | Totalfunds by Hasler | 4,000.00 |
| 178877 | 4/20/2010 | Central Park Forest-339 | 12,221.23 |
| ACH20100420 | 4/20/2010 | AFCO | 2,671.68 |
| 178878 | 4/21/2010 | Arizona Medical Board | 500.00 |
| 178879 | 4/22/2010 | HD Ultrasound Associates, LLC | 1,745.00 |
| 010490 | 4/23/2010 | Toshiba Financial Svcs. | 450.58 |
| 010491 | 4/23/2010 | Chase Cardmember Service | 5,000.00 |
| 178880 | 4/23/2010 | Ron Rosenberger | 1,021.80 |
| 178881 | 4/23/2010 | Teletrak Medical Transcription | 11,424.22 |
| ACH2010-4-30 | 4/23/2010 | Tatum, LLC | 16,000.00 |
| 178882 | 4/26/2010 | Arizona Public Service | 1,024.48 |
| 178883 | 4/26/2010 | Aetna | 89,762.70 |
| 010492 | 4/27/2010 | Juan's | 141.26 |
| 178884 | 4/27/2010 | Physician Sales & Service | 20,430.25 |
| ACH0427 | 4/27/2010 | AFCO | 59,902.26 |
| 010493 | 4/28/2010 | Dr. Gustavo Paludetto | 2,000.00 |
| 010494 | 4/29/2010 | Motor Vehicle Division | 55.68 |
| 010495 | 4/29/2010 | Healthcare Medical Waste, Inc. | 470.58 |
| 010496 | 4/29/2010 | Voided By Reprint | 0.00 |
| 010497 | 4/29/2010 | Southwest Gas - NV | 1,957.92 |
| 010498 | 4/29/2010 | HD Ultrasound Associates, LLC | 1,405.00 |
| 010499 | 4/29/2010 | AmeriPride | 2,004.95 |
| 010500 | 4/29/2010 | Phoenix City Treasurer | 144.82 |
| 010501 | 4/29/2010 | Voided By Reprint | 0.00 |
| 010502 | 4/29/2010 | Arizona Dept of Revenue | 368.45 |
| 178885 | 4/29/2010 | Johnson & Johnson Health Care | 4,243.58 |
| 178886 | 4/29/2010 | Bio-Rad Laboratories | 339.33 |
| 178887 | 4/29/2010 | T-Mobile | 306.59 |
| 178888 | 4/29/2010 | Total Vein Solutions | 9,988.66 |
| 178889 | 4/29/2010 | TW Telecom | 14,517.96 |
| 010503 | 4/30/2010 | Newegg.com | 935.08 |
| 010504 | 4/30/2010 | Assistive Technologies | 839.85 |
| 010505 | 4/30/2010 | Waste Management of AZ | 1,319.91 |
| 178890 | 4/30/2010 | Ron Rosenberger | 1,214.22 |
| 178891 | 4/30/2010 | MICA | 2,700.00 |
| BCBS EFT APR10 | 4/30/2010 | Blue Cross Blue Shield of AZ | 92,920.45 |
| DE201005 | 5/1/2010 | Desert Breeze 20th Street | 88,992.71 |
| 010506 | 5/3/2010 | Petty Cash | 377.55 |
| 010507 | 5/3/2010 | Costco Wholesale Membership | 278.88 |
| 178893 | 5/3/2010 | Arizona Heart Institute | 1,263.78 |
| 178894 | 5/3/2010 | Arizona State Physicians Assoc | 125.00 |
| ACH2010 0504 | 5/4/2010 | Travelers | 3,558.75 |
| 010508 | 5/5/2010 | Costco Wholesale Membership | 310.65 |
| 010509 | 5/5/2010 | Costco Wholesale Membership | 782.84 |
| 178892 | 5/5/2010 | Sprint | 6,827.16 |
| 178895 | 5/6/2010 | HD Ultrasound Associates, LLC | 1,730.00 |
| 178896 | 5/7/2010 | Ron Rosenberger | 1,052.38 |
| 178897 | 5/7/2010 | Teletrak Medical Transcription | 12,879.76 |
| ACH2010-0507 | 5/7/2010 | Chesapeake Research Review, In | 10,000.00 |
| 10510 | 5/11/2010 | Airgas West | 91.13 |
| 010513 | 5/12/2010 | Petty Cash | 1,224.00 |

| | | | |
|---|---|---|---|
| 010514 | 5/12/2010 | Sacks | 42.46 |
| 010515 | 5/12/2010 | Petty Cash | 149.28 |
| 10511 | 5/12/2010 | Costco Wholesale Membership | 1,707.21 |
| 178898 | 5/12/2010 | Siemens Healthcare Diagnostics | 13,316.08 |
| 178899 | 5/12/2010 | HealthEquity, Inc. | 2,135.00 |
| 178900 | 5/12/2010 | Fireman's Fund | 1,687.88 |
| 178901 | 5/12/2010 | NSO | 657.00 |
| 178902 | 5/12/2010 | Dr. Imran Javed | 2,000.00 |
| 178903 | 5/12/2010 | JAG Specialties | 3,000.00 |
| 178904 | 5/12/2010 | Bldg.Works-USA | 4,315.33 |
| 178905 | 5/12/2010 | Oestmann Commercial Cleaning | 1,620.00 |
| 178906 | 5/12/2010 | DornierMedTech | 1,201.30 |
| 178907 | 5/12/2010 | Mirion Technologies, Inc | 1,098.14 |
| 178908 | 5/12/2010 | Viking Cleaners | 886.35 |
| 178909 | 5/12/2010 | Astellas Pharma US, Inc. | 31,036.20 |
| 178910 | 5/12/2010 | Cathy Oshann | 379.93 |
| 178911 | 5/12/2010 | Waste Management of AZ | 1,414.39 |
| 178912 | 5/12/2010 | Dr. Imran Javed | 2,000.00 |
| 178913 | 5/12/2010 | T-Mobile | 265.53 |
| ACH2010 0512 | 5/12/2010 | Tatum, LLC | 16,000.00 |
| 010516 | 5/13/2010 | HD Ultrasound Associates, LLC | 1,130.00 |
| 10517 | 5/13/2010 | Costco Wholesale Membership | 400.45 |
| 178912 | 5/13/2010 | Dr. Imran Javed | -2,000.00 |
| 178914 | 5/13/2010 | Verizon WireleSS(USE VER10) | 107.69 |
| 178915 | 5/13/2010 | AZ Landscapes and Design | 3,552.50 |
| 178916 | 5/13/2010 | Merit Medical Systems, Inc. | 1,484.51 |
| 178917 | 5/13/2010 | Lithotech | 2,065.28 |
| 178918 | 5/13/2010 | United Concordia | 8,241.23 |
| 178919 | 5/13/2010 | Apothecary Shop Phar (PHX) | 301.50 |
| 178920 | 5/13/2010 | The Apothecary Shops | 203.00 |
| 178921 | 5/13/2010 | AngioDynamics, Inc. | 583.64 |
| 178922 | 5/13/2010 | Stericycle, Inc. | 598.69 |
| 178923 | 5/13/2010 | Sonora Quest Laboratories | 212.99 |
| 178924 | 5/13/2010 | AMA Radiology Associates, LLC | 22,050.00 |
| 178925 | 5/13/2010 | Aramark Refreshment Services | 1,354.66 |
| 178926 | 5/13/2010 | Southwest Gas - NV | 1,824.76 |
| 178927 | 5/13/2010 | City of Phoenix   Util | 616.69 |
| 178928 | 5/13/2010 | Arizona Public Service | 15,381.12 |
| 178929 | 5/13/2010 | Fidelity Security Life Ins | 1,092.00 |
| 178930 | 5/13/2010 | Fort Dearborn Life Ins Co | 4,435.25 |
| 178931 | 5/13/2010 | Unum Life Insurance Co. | 8,551.31 |
| 178932 | 5/13/2010 | Unum Life Insurance Co of Amer | 6,329.31 |
| 178933 | 5/13/2010 | Verizon Wireless | 7,606.02 |
| 178934 | 5/13/2010 | AmeriPride | 2,198.76 |
| 178935 | 5/13/2010 | Mary Wheeler | 409.79 |
| 178936 | 5/13/2010 | Eddie Trayler | 11.11 |
| 178937 | 5/13/2010 | Carol Rolfe | 44.00 |
| 178938 | 5/13/2010 | Russell Williams | 150.00 |
| 178939 | 5/13/2010 | N. Lynne Campagne | 33.66 |
| 178940 | 5/13/2010 | Bonnie Cowen | 25.74 |
| 178941 | 5/13/2010 | Beth Hopkins | 125.00 |
| 178942 | 5/13/2010 | Deb Barrett | 105.04 |
| 178943 | 5/13/2010 | Anu Singh | 50.00 |
| 178944 | 5/13/2010 | Lynn Sands | 115.74 |
| 178945 | 5/13/2010 | Jennifer Golemo | 209.02 |

| | | | |
|---|---|---|---|
| 178946 | 5/13/2010 | Michele Gough | 41.10 |
| 178947 | 5/13/2010 | Cathy Oshann | 169.42 |
| 178948 | 5/13/2010 | David Terry, MD | 1,584.21 |
| 178949 | 5/13/2010 | Chandrahas Patel, MD | 400.00 |
| 178950 | 5/13/2010 | Arizona Heart Hospital-Staff | 150.00 |
| 178951 | 5/13/2010 | ArizonaRegional Med Ctr-Staff | 200.00 |
| 178952 | 5/13/2010 | American College of Surgeons | 100.00 |
| 178953 | 5/13/2010 | Banner Boswell Medical Center | 65.00 |
| 178954 | 5/13/2010 | Arizona Medical Board | 500.00 |
| 178955 | 5/13/2010 | Healthcare Networks of America | 297.00 |
| 178956 | 5/13/2010 | Healthcare Consortium of AZ | 150.00 |
| 178957 | 5/13/2010 | Banner Thunderbird Med. Center | 600.00 |
| 178960 | 5/13/2010 | Edwards Lifesciences | 3,713.43 |
| 178961 | 5/13/2010 | Moyes Sellers & Sims | 25,000.00 |
| 178962 | 5/13/2010 | Stinson, Morrison, Heckler LLP | 40,000.00 |
| 010518 | 5/14/2010 | Medrad,Inc. | 1,087.88 |
| 178963 | 5/14/2010 | Physician Sales & Service | 17,727.03 |
| 178964 | 5/14/2010 | Ron Rosenberger | 1,474.90 |
| 010519 | 5/17/2010 | Chase Cardmember Service | 5,000.00 |
| ACH2010 0517 | 5/17/2010 | Chesapeake Research Review, In | 35,500.00 |
| 178965 | 5/18/2010 | TW Telecom | 15,032.83 |
| ACH2010 0518 | 5/18/2010 | Central Park Forest-339 | 9,638.77 |
| 010520 | 5/19/2010 | Document Technologies of AZ | 172.96 |
| 10523 | 5/19/2010 | Greenberg Traurig, LLP | 10,000.00 |
| 178966 | 5/19/2010 | American Messaging | 1,703.80 |
| 010525 | 5/20/2010 | AADS Office Solutions | 866.40 |
| 010526 | 5/20/2010 | Assistive Technologies | 296.90 |
| 010527 | 5/20/2010 | HD Ultrasound Associates, LLC | 1,305.00 |
| 10524 | 5/20/2010 | Airgas West | 54.47 |
| 010528 | 5/21/2010 | Diversified Business Services | 1,052.05 |
| 178967 | 5/21/2010 | Ron Rosenberger | 0.00 |
| 178968 | 5/21/2010 | Ron Rosenberger | 1,725.04 |
| 10529 | 5/24/2010 | Costco Wholesale Membership | 2,283.72 |
| ACH2010 0524 | 5/24/2010 | AFCO | 2,671.68 |
| ACH2010 0526A | 5/24/2010 | AFCO | 2,559.46 |
| 010530 | 5/25/2010 | Phoenix Police Dept | 15.00 |
| 010531 | 5/25/2010 | Airgas West | 2,723.72 |
| 010532 | 5/25/2010 | American Emergency Resp Inc. | 160.00 |
| 010533 | 5/25/2010 | Assistive Technologies | 1,253.00 |
| 010534 | 5/25/2010 | HW, LLC | 3,600.00 |
| 010535 | 5/25/2010 | American Medical Association | 283.15 |
| 010536 | 5/25/2010 | Elaine Wahlin | 249.16 |
| 010537 | 5/25/2010 | Cynthia Dilegame | 1,052.33 |
| ACH2010 0524 | 5/25/2010 | Tatum, LLC | 16,800.00 |
| ACH2010 0525 | 5/25/2010 | CNA Insurance | 8,031.32 |
| ACH2010 0525A | 5/25/2010 | CNA Insurance | 7,238.78 |
| ACH2010 0526 | 5/26/2010 | AFCO | 62,143.85 |
| DE201003 | 5/26/2010 | Desert Breeze 20th Street | -183,562.46 |
| DE201003A | 5/26/2010 | Desert Breeze 20th Street | 91,781.23 |
| 178969 | 5/27/2010 | Sierra Consulting Group, LLC | 20,000.00 |
| 010538 | 5/28/2010 | American Barcode & RFID | 240.02 |
| 010539 | 5/28/2010 | Lithotech | 211.19 |
| 010541 | 5/28/2010 | Stanley  Convergent Security | 3,166.07 |
| 178970 | 5/28/2010 | Physician Sales & Service | 14,852.20 |
| 178918 | 5/31/2010 | United Concordia | -8,241.23 |

| 010540 | 6/1/2010 | Federal Express Corp. | 445.05 |
|---|---|---|---|
| 010542 | 6/1/2010 | Open Source Network Solutions | 2,666.95 |
| 178971 | 6/1/2010 | Sterling Group LLC | 6,720.00 |
| 010543 | 6/2/2010 | Sterling Group LLC | 6,720.00 |
| 010544 | 6/2/2010 | Greenberg Traurig, LLP | 20,000.00 |
| 10545 | 6/2/2010 | HD Ultrasound Associates, LLC | 2,705.00 |
| 178971 | 6/2/2010 | Sterling Group LLC | -6,720.00 |
| 178972 | 6/2/2010 | Aetna | 83,093.24 |
| 178973 | 6/2/2010 | United Concordia | 0.00 |
| 178974 | 6/2/2010 | United Concordia | 24,025.65 |
| 010546 | 6/3/2010 | Wells Fargo Financial Leasing | 327.73 |
| 010547 | 6/3/2010 | AADS Office Solutions | 500.00 |
| 010548 | 6/3/2010 | AmeriPride | 1,361.31 |
| 010549 | 6/3/2010 | City of Phoenix   Util | 766.39 |
| 010550 | 6/3/2010 | Bio-Rad Laboratories | 979.64 |
| 010551 | 6/3/2010 | Healthcare Medical Waste, Inc. | 152.13 |
| 010552 | 6/3/2010 | Fletcher-Flora, Inc. | 3,840.00 |
| 010553 | 6/3/2010 | McGuff Company, Inc. | 54.15 |
| 010554 | 6/3/2010 | Federal Express Corp. | 42.20 |
| 010555 | 6/3/2010 | Waste Management of AZ | 825.93 |
| ACH2010 0603 | 6/3/2010 | Qwest  (PO29040) | 1,893.41 |
| ACH2010 0603 | 6/3/2010 | Travelers | 3,558.75 |
| 010556 | 6/4/2010 | Aramark Refreshment Services | 981.85 |
| 010557 | 6/4/2010 | McGuff Company, Inc. | 54.15 |
| 178843 | 6/4/2010 | Discovery Benefits, Inc | -320.00 |
| ACH2010 0507 | 6/7/2010 | Arizona Public Service | 18,406.69 |
| ACH2010 0507A | 6/7/2010 | Arizona Public Service | 0.30 |
| ACH2010 0607 | 6/7/2010 | Verizon Wireless | 7,606.02 |
| 010558 | 6/8/2010 | Costco Wholesale Membership | 3,127.00 |
| 010559 | 6/8/2010 | Document Technologies of AZ | 518.88 |
| 010560 | 6/8/2010 | Costco Wholesale Membership | 1,081.94 |
| 010561 | 6/8/2010 | James Neece | 252.00 |
| 010562 | 6/8/2010 | Charles Myring | 288.00 |
| 010563 | 6/8/2010 | Bill Kellar | 252.00 |
| 010564 | 6/8/2010 | Clayton Carpenter | 252.00 |
| 010565 | 6/8/2010 | Paul Walters | 36.00 |
| 178933 | 6/8/2010 | Verizon Wireless | -7,606.02 |
| 178975 | 6/8/2010 | Arizona Heart Institute | 1,263.78 |
| 010566 | 6/9/2010 | AHI Translational Research | 82.40 |
| 010567 | 6/9/2010 | Petty Cash | 703.00 |
| 010568 | 6/9/2010 | Kristen Astle | 98.27 |
| ACH2010 0608 | 6/9/2010 | Tatum, LLC | 16,800.00 |
| 010569 | 6/10/2010 | HD Ultrasound Associates, LLC | 1,500.00 |
| 010570 | 6/10/2010 | Michael Scott Austin | 3,780.00 |
| 178977 | 6/10/2010 | Physician Sales & Service | 23,142.24 |
| 178978 | 6/10/2010 | Discovery Benefits, Inc | 3,145.00 |
| ACH2010 0610 | 6/10/2010 | Toshiba Financial Svcs. | 4,570.27 |
| ACH2010 0610 | 6/10/2010 | US Bank | 4,183.66 |
| 010571 | 6/11/2010 | Gilbert Unified Sch Dist #41 | 14.00 |
| 178979 | 6/11/2010 | Ron Rosenberger | 1,515.55 |
| 010572 | 6/14/2010 | AHI Translational Research | 164.80 |
| 010573 | 6/14/2010 | Healthcare Networks of America | 198.00 |
| 010574 | 6/14/2010 | Greater Arizona Central | 160.00 |
| 010575 | 6/14/2010 | Arizona Heart Hospital-Staff | 250.00 |
| 010576 | 6/14/2010 | Arizona Medical Board | 500.00 |

| 010577 | 6/14/2010 | Totalfunds by Hasler | 4,009.95 |
| 178980 | 6/14/2010 | Aetna | 81,113.53 |
| 010578 | 6/15/2010 | Motor Vehicle Division | 80.27 |
| 010579 | 6/15/2010 | Costco Wholesale Membership | 525.12 |
| 178981 | 6/15/2010 | Arizona Heart Institute | 1,263.78 |
| ACH2010 0615 | 6/15/2010 | Desert Breeze 20th Street | 93,375.02 |
| ACH2010 0615 | 6/15/2010 | Qwest  (PO29040) | 489.89 |
| ACH2010 0616 | 6/16/2010 | TW Telecom | 11,746.41 |
| 010580 | 6/17/2010 | Greenberg Traurig, LLP | 3,500.00 |
| 010581 | 6/17/2010 | HD Ultrasound Associates, LLC | 1,280.00 |
| 178982 | 6/17/2010 | Arizona Public Service | 21,542.15 |
| 178983 | 6/17/2010 | Lithotech | 115.88 |
| 178984 | 6/17/2010 | MICA | 647.00 |
| 178985 | 6/17/2010 | Arizona Heart Institute | 1,199.60 |
| 178986 | 6/18/2010 | Ron Rosenberger | 944.57 |
| ACH2010 0618 | 6/18/2010 | Chase Cardmember Service | 5,000.00 |
| ACH2010 0621 | 6/21/2010 | Tatum, LLC | 16,800.00 |
| 010582 | 6/22/2010 | Costco Wholesale Membership | 441.89 |
| 010583 | 6/22/2010 | VoiceGuy.com, LLC | 200.00 |
| 178987 | 6/22/2010 | Cardinal Health | 19,210.00 |
| 178988 | 6/22/2010 | Cardinal Health | 10,530.00 |
| 178989 | 6/22/2010 | AMA Radiology Associates, LLC | 14,900.00 |
| 178990 | 6/22/2010 | Lincoln National Life Ins Co | 2,664.92 |
| 178991 | 6/22/2010 | HealthEquity, Inc. | 1,907.52 |
| 178992 | 6/22/2010 | Fort Dearborn Life Ins Co | 2,210.38 |
| 178993 | 6/22/2010 | Unum Life Insurance Co. | 7,931.33 |
| 178994 | 6/22/2010 | Unum Life Insurance Co of Amer | 3,025.67 |
| 178995 | 6/22/2010 | Fidelity Security Life Ins | 551.96 |
| ACH2010 0622 | 6/22/2010 | Central Park Forest-339 | 9,638.77 |
| 10584 | 6/23/2010 | Costco Wholesale Membership | 1,594.42 |
| 10585 | 6/23/2010 | Arizona Heart Hospital | 272.20 |
| 010586 | 6/24/2010 | Yvonne Smith | 114.81 |
| 010587 | 6/24/2010 | HD Ultrasound Associates, LLC | 1,360.00 |
| 010588 | 6/25/2010 | Petty Cash | 399.49 |
| 10589 | 6/25/2010 | Arizona Heart Hospital | 5,000.00 |
| 178996 | 6/25/2010 | Physician Sales & Service | 19,455.50 |
| 178997 | 6/25/2010 | Physician Sales & Service | 3,209.58 |
| 178998 | 6/25/2010 | Physician Sales & Service | 477.16 |
| 178999 | 6/25/2010 | American Messaging | 1,081.99 |
| 179000 | 6/25/2010 | City of Phoenix   Util | 693.35 |
| 179001 | 6/25/2010 | Arizona Dept of Revenue | 1,021.20 |
| 179002 | 6/25/2010 | Phoenix City Treasurer | 338.63 |
| 179003 | 6/25/2010 | Munoz Living Trust | 3,000.00 |
| 010591 | 6/28/2010 | MICA | 1,475.00 |
| 10590 | 6/28/2010 | Costco Wholesale Membership | 1,591.33 |
| 179004 | 6/28/2010 | The Arizona Republic | 5,627.65 |
| 179005 | 6/28/2010 | KTVK-TV | 6,641.80 |
| 179006 | 6/28/2010 | KTAR-News FM | 4,221.00 |
| 179007 | 6/28/2010 | CBS Technologies | 6,302.57 |
| 179008 | 6/28/2010 | Western Water Tech., Inc. | 1,280.00 |
| 179009 | 6/28/2010 | Siemens Healthcare Diagnostics | 8,751.22 |
| 179010 | 6/28/2010 | Merit Medical Systems, Inc. | 1,243.61 |
| 179011 | 6/28/2010 | BioMedix Vascular Solutions | 195.00 |
| 179012 | 6/28/2010 | Verizon California | 321.49 |
| 179013 | 6/28/2010 | Open Source Network Solutions | 2,095.45 |

| | | | |
|---|---|---|---:|
| 179014 | 6/28/2010 | Oestmann Commercial Cleaning | 810.00 |
| 179015 | 6/28/2010 | Center City Catering Co | 3,167.69 |
| 179016 | 6/28/2010 | Call Pointe.Com, Inc. | 1,380.37 |
| 179017 | 6/28/2010 | Viking Cleaners | 213.50 |
| 179018 | 6/28/2010 | Airgas West | 960.48 |
| 179019 | 6/28/2010 | Write Logic, LLC | 1,500.00 |
| 179020 | 6/28/2010 | Federal Express Corp. | 119.85 |
| 179021 | 6/28/2010 | T-Mobile | 293.08 |
| 179022 | 6/28/2010 | AT&T Mobility | 281.33 |
| 179023 | 6/28/2010 | CBS5 | 6,129.24 |
| 179024 | 6/28/2010 | Healthcare Medical Waste, Inc. | 152.13 |
| 179025 | 6/28/2010 | MICA | 9,237.00 |
| 179026 | 6/28/2010 | KNXV-TV 15 | 6,663.15 |
| 179027 | 6/28/2010 | Domenigoni Engineering, Inc. | 50.00 |
| 179028 | 6/28/2010 | Fred Domenigoni | 170.00 |
| 179029 | 6/28/2010 | Stinson, Morrison, Heckler LLP | 75,000.00 |
| 179030 | 6/28/2010 | Moss-Adams LLP | 16,575.27 |
| 179031 | 6/28/2010 | Ron Rosenberger | 1,002.74 |
| 179032 | 6/28/2010 | Sierra Consulting Group, LLC | 42,000.00 |
| 179033 | 6/28/2010 | Moyes Sellers & Sims | 25,747.87 |
| ACH2010 0628 | 6/28/2010 | AFCO | 2,671.78 |
| 010592 | 6/29/2010 | Dr. Imran Javed | 4,000.00 |
| 010593 | 6/29/2010 | Diversified Business Services | 3,587.95 |
| 010594 | 6/29/2010 | Lithotech | 543.67 |
| 010595 | 6/29/2010 | Advantage Business Systems Inc | 288.07 |
| 010596 | 6/29/2010 | Lato Supply Corporation | 108.31 |
| 010597 | 6/29/2010 | Arizona Health Sciences Librar | 100.00 |
| 179012 | 6/29/2010 | Verizon California | -321.49 |
| 179022 | 6/29/2010 | AT&T Mobility | -281.33 |
| 179034 | 6/29/2010 | Claudia Sotelo | 451.79 |
| 179035 | 6/29/2010 | Sophia Yazzie | 500.00 |
| 179036 | 6/29/2010 | Ziv Haskal, MD | 355.40 |
| 179037 | 6/29/2010 | Kandy Hammond | 848.97 |
| 179038 | 6/29/2010 | Lynn Sands | 77.16 |
| 179039 | 6/29/2010 | N. Lynne Campagne | 32.36 |
| 179040 | 6/29/2010 | Sharon Kusne | 225.00 |
| 179041 | 6/29/2010 | Marlene Grenon, MD | 100.00 |
| 179042 | 6/29/2010 | Neil Corpus | 0.00 |
| 179043 | 6/29/2010 | Carol Rolfe | 111.72 |
| 179044 | 6/29/2010 | Doug James | 95.00 |
| 179045 | 6/29/2010 | Guadalupe Hernandez | 26.26 |
| 179046 | 6/29/2010 | Andrew Chittick | 204.00 |
| 179047 | 6/29/2010 | Lisa M. Rasko | 266.50 |
| 179048 | 6/29/2010 | Terry Reynolds | 1,599.70 |
| 179049 | 6/29/2010 | Cathy Oshann | 1,108.01 |
| ACH2010 0628 | 6/29/2010 | AFCO | 50,724.48 |
| ACH2010 0629 | 6/29/2010 | Verizon Wireless | 5,785.49 |
| 010598 | 7/1/2010 | HD Ultrasound Associates, LLC | 1,360.00 |
| 010600 | 7/2/2010 | Sharon Kusne | 175.00 |
| 010601 | 7/2/2010 | Alena Shtutman | 1,035.50 |
| 010602 | 7/2/2010 | Pre-Employment, Inc. | 1,438.96 |
| 10599 | 7/2/2010 | Speedy Auto & Window Glass | 128.30 |
| 010603 | 7/6/2010 | Costco Wholesale Membership | 108.30 |
| 010605 | 7/7/2010 | Petty Cash | 442.00 |
| 010606 | 7/7/2010 | Andres Collazo Petty Cash | 379.17 |

| 010607 | 7/7/2010 | Dan McLean | 1,250.00 |
| 010608 | 7/7/2010 | Ace Uniforms of Phoenix | 140.79 |
| 010610 | 7/8/2010 | HD Ultrasound Associates, LLC | 1,240.00 |
| 010611 | 7/8/2010 | Aramark Refreshment Services | 671.10 |
| 010612 | 7/8/2010 | Qwest  (PO29040) | 367.78 |
| 010613 | 7/8/2010 | Medline Industries, Inc. | 33.00 |
| 010614 | 7/8/2010 | AmeriPride | 1,478.07 |
| 010615 | 7/8/2010 | Karen DeWitt | 626.38 |
| 10609 | 7/8/2010 | Costco Wholesale Membership | 2,990.72 |
| 179050 | 7/8/2010 | Ron Rosenberger | 1,394.70 |
| 010616 | 7/9/2010 | Roto-Rooter #21 | 370.32 |
| ACH2010 0709 | 7/9/2010 | Tatum, LLC | 16,800.00 |
| ACH2010 0709 | 7/9/2010 | Travelers | 3,558.75 |
| 179051 | 7/12/2010 | Arizona Heart Institute | 1,399.60 |
| 010604 | 7/13/2010 | PartsSource, Inc. | 1,120.19 |
| 010617 | 7/13/2010 | Total Vein Solutions | 5,000.00 |
| 010619 | 7/14/2010 | Sacks | 51.32 |
| 010620 | 7/14/2010 | Edward Diethrich, MD | 5,505.00 |
| 010621 | 7/15/2010 | HD Ultrasound Associates, LLC | 1,360.00 |
| 010623 | 7/16/2010 | AZ Landscapes and Design | 3,000.00 |
| 010625 | 7/16/2010 | Fireman's Fund | 5,006.68 |
| 179052 | 7/16/2010 | Ron Rosenberger | 924.30 |
| 179053 | 7/16/2010 | Stinson, Morrison, Heckler LLP | 60,000.00 |
| 179055 | 7/16/2010 | Moyes Sellers & Sims | 25,000.00 |
| 179056 | 7/16/2010 | Physician Sales & Service | 16,976.27 |

| Sum of Check Amount | |
|---|---|
| Vendor | Total |
| AADS Office Solutions | 1,366.40 |
| Ace Uniforms of Phoenix | 140.79 |
| Advantage Business Systems Inc | 288.07 |
| Aetna | 253,969.47 |
| AFCO | 183,345.19 |
| AHI Translational Research | 247.20 |
| Airgas West | 3,829.80 |
| Alena Shtutman | 1,035.50 |
| AMA Radiology Associates, LLC | 36,950.00 |
| American Barcode & RFID | 240.02 |
| American College of Surgeons | 100.00 |
| American Emergency Resp Inc. | 160.00 |
| American Medical Association | 283.15 |
| American Messaging | 2,785.79 |
| AmeriPride | 7,043.09 |
| Andres Collazo Petty Cash | 379.17 |
| Andrew Chittick | 204.00 |
| AngioDynamics, Inc. | 583.64 |
| Anu Singh | 50.00 |
| Apothecary Shop Phar (PHX) | 301.50 |
| Aramark Refreshment Services | 3,007.61 |
| Arizona Dept of Revenue | 1,389.65 |
| Arizona Health Sciences Librar | 100.00 |
| Arizona Heart Hospital | 5,272.20 |
| Arizona Heart Hospital-Staff | 400.00 |
| Arizona Heart Institute | 6,390.54 |
| Arizona Medical Board | 1,500.00 |
| Arizona Public Service | 56,354.74 |
| Arizona State Physicians Assoc | 125.00 |
| ArizonaRegional Med Ctr-Staff | 200.00 |
| Assistive Technologies | 2,389.75 |
| Astellas Pharma US, Inc. | 31,036.20 |
| AT&T Mobility | 0.00 |
| AZ Landscapes and Design | 6,552.50 |
| Banner Boswell Medical Center | 65.00 |
| Banner Thunderbird Med. Center | 600.00 |
| Beth Hopkins | 125.00 |
| Bill Kellar | 252.00 |
| BioMedix Vascular Solutions | 195.00 |
| Bio-Rad Laboratories | 1,318.97 |
| Bldg.Works-USA | 4,315.33 |
| Blue Cross Blue Shield of AZ | 92,920.45 |
| Bonnie Cowen | 25.74 |
| Call Pointe.Com, Inc. | 1,380.37 |
| Cardinal Health | 29,740.00 |
| Carol Rolfe | 155.72 |
| Cathy Oshann | 1,657.36 |
| CBS Technologies | 6,302.57 |
| CBS5 | 6,129.24 |
| Center City Catering Co | 3,167.69 |

| | |
|---|---:|
| Central Park Forest-339 | 31,498.77 |
| Chandrahas Patel, MD | 400.00 |
| Charles Myring | 288.00 |
| Chase Cardmember Service | 15,000.00 |
| Chesapeake Research Review, In | 45,500.00 |
| City of Phoenix   Util | 2,076.43 |
| Claudia Sotelo | 451.79 |
| Clayton Carpenter | 252.00 |
| CNA Insurance | 15,270.10 |
| Costco Wholesale Membership | 17,224.47 |
| Cynthia Dilegame | 1,052.33 |
| Dan McLean | 1,250.00 |
| David Terry, MD | 1,584.21 |
| Deb Barrett | 105.04 |
| Desert Breeze 20th Street | 90,586.50 |
| Discovery Benefits, Inc | 2,825.00 |
| Diversified Business Services | 4,640.00 |
| Document Technologies of AZ | 691.84 |
| Domenigoni Engineering, Inc. | 50.00 |
| DornierMedTech | 1,201.30 |
| Doug James | 95.00 |
| Dr. Gustavo Paludetto | 2,000.00 |
| Dr. Imran Javed | 6,000.00 |
| Eddie Trayler | 11.11 |
| Edward Diethrich, MD | 5,505.00 |
| Edwards Lifesciences | 3,713.43 |
| Elaine Wahlin | 249.16 |
| Federal Express Corp. | 607.10 |
| Fidelity Security Life Ins | 1,643.96 |
| Fireman's Fund | 6,694.56 |
| Fletcher-Flora, Inc. | 3,840.00 |
| Fort Dearborn Life Ins Co | 6,645.63 |
| Fred Domenigoni | 170.00 |
| Gilbert Unified Sch Dist #41 | 14.00 |
| Greater Arizona Central | 160.00 |
| Greenberg Traurig, LLP | 33,500.00 |
| Guadalupe Hernandez | 26.26 |
| HD Ultrasound Associates, LLC | 18,120.00 |
| Healthcare Consortium of AZ | 150.00 |
| Healthcare Medical Waste, Inc. | 774.84 |
| Healthcare Networks of America | 495.00 |
| HealthEquity, Inc. | 4,042.52 |
| HW, LLC | 3,600.00 |
| JAG Specialties | 3,000.00 |
| James Neece | 252.00 |
| Jennifer Golemo | 209.02 |
| Johnson & Johnson Health Care | 4,243.58 |
| Juan's | 141.26 |
| Kandy Hammond | 848.97 |
| Karen DeWitt | 626.38 |
| KNXV-TV 15 | 6,663.15 |
| Kristen Astle | 98.27 |
| KTAR-News FM | 4,221.00 |
| KTVK-TV | 6,641.80 |
| Lato Supply Corporation | 108.31 |

| | |
|---|---:|
| Lincoln National Life Ins Co | 2,664.92 |
| Lisa M. Rasko | 266.50 |
| Lithotech | 2,936.02 |
| Lynn Sands | 192.90 |
| Marlene Grenon, MD | 100.00 |
| Mary Wheeler | 409.79 |
| McGuff Company, Inc. | 108.30 |
| Medline Industries, Inc. | 33.00 |
| Medrad,Inc. | 1,087.88 |
| Merit Medical Systems, Inc. | 2,728.12 |
| MICA | 14,059.00 |
| Michael Scott Austin | 3,780.00 |
| Michele Gough | 41.10 |
| Mirion Technologies, Inc | 1,098.14 |
| Moss-Adams LLP | 16,575.27 |
| Motor Vehicle Division | 135.95 |
| Moyes Sellers & Sims | 75,747.87 |
| Munoz Living Trust | 3,000.00 |
| N. Lynne Campagne | 66.02 |
| Neil Corpus | 0.00 |
| Newegg.com | 935.08 |
| NSO | 657.00 |
| Oestmann Commercial Cleaning | 2,430.00 |
| Open Source Network Solutions | 4,762.40 |
| PartsSource, Inc. | 1,120.19 |
| Paul Walters | 36.00 |
| Petty Cash | 3,295.32 |
| Phoenix City Treasurer | 483.45 |
| Phoenix Police Dept | 15.00 |
| Physician Sales & Service | 116,270.23 |
| Pre-Employment, Inc. | 1,438.96 |
| Qwest  (PO29040) | 2,751.08 |
| Ron Rosenberger | 12,270.20 |
| Roto-Rooter #21 | 370.32 |
| Russell Williams | 150.00 |
| Sacks | 93.78 |
| Sharon Kusne | 400.00 |
| Siemens Healthcare Diagnostics | 22,067.30 |
| Sierra Consulting Group, LLC | 62,000.00 |
| Sonora Quest Laboratories | 212.99 |
| Sophia Yazzie | 500.00 |
| Southwest Gas - NV | 3,782.68 |
| Speedy Auto & Window Glass | 128.30 |
| Sprint | 6,827.16 |
| Stanley  Convergent Security | 3,166.07 |
| Stericycle, Inc. | 598.69 |
| Sterling Group LLC | 6,720.00 |
| Stinson, Morrison, Heckler LLP | 175,000.00 |
| Tatum, LLC | 99,200.00 |
| Teletrak Medical Transcription | 24,303.98 |
| Terry Reynolds | 1,599.70 |
| The Apothecary Shops | 203.00 |
| The Arizona Republic | 5,627.65 |
| T-Mobile | 865.20 |
| Toshiba Financial Svcs. | 5,020.85 |

| | |
|---|---:|
| Total Vein Solutions | 14,988.66 |
| Totalfunds by Hasler | 8,009.95 |
| Travelers | 10,676.25 |
| TW Telecom | 41,297.20 |
| United Concordia | 24,025.65 |
| Unum Life Insurance Co of Amer | 9,354.98 |
| Unum Life Insurance Co. | 16,482.64 |
| US Bank | 4,183.66 |
| Verizon California | 0.00 |
| Verizon Wireless | 13,391.51 |
| Verizon WireleSS(USE VER10) | 107.69 |
| Viking Cleaners | 1,099.85 |
| VoiceGuy.com, LLC | 200.00 |
| Voided By Reprint | 0.00 |
| Waste Management of AZ | 3,560.23 |
| Wells Fargo Financial Leasing | 327.73 |
| Western Water Tech., Inc. | 1,280.00 |
| Write Logic, LLC | 1,500.00 |
| Yvonne Smith | 114.81 |
| Ziv Haskal, MD | 355.40 |
| Grand Total | 1,954,720.07 |

| CK# | CK Date | Vendor | Amount |
|---|---|---|---|
| 177057 | 7/23/2009 | AHI Physicians, LLC | 50,000.00 |
| 177341 | 7/31/2009 | AHI Translational Research | 5,098.50 |
| 010276 | 2/15/2010 | AHI Translational Research | 57,464.25 |
| 010566 | 6/9/2010 | AHI Translational Research | 82.40 |
| 010572 | 6/14/2010 | AHI Translational Research | 164.80 |
| 010129 | 1/4/2010 | Arizona Heart Hospital | 65.00 |
| 010453 | 3/31/2010 | Arizona Heart Hospital | 65.00 |
| 10585 | 6/23/2010 | Arizona Heart Hospital | 272.20 |
| 10589 | 6/25/2010 | Arizona Heart Hospital | 5,000.00 |
| 177055 | 7/23/2009 | Arizona Heart Hospital | 548.34 |
| 177618 | 9/11/2009 | Cordan, LLC | 16,250.00 |
| 177721 | 10/5/2009 | Cordan, LLC | 17,850.00 |
| 178013 | 11/2/2009 | Cordan, LLC | 14,900.00 |
| 178440 | 12/2/2009 | Cordan, LLC | 0.00 |
| 178442 | 12/2/2009 | Cordan, LLC | 15,000.00 |
| 178677 | 12/29/2009 | Cordan, LLC | 15,000.00 |
| 178780 | 1/29/2010 | Cordan, LLC | 15,000.00 |
| 178244 | 11/11/2009 | David J. Caparrelli, MD | 100.00 |
| 010193 | 1/26/2010 | Karen DeWitt | 124.23 |
| 010615 | 7/8/2010 | Karen DeWitt | 626.38 |
| 177967 | 10/29/2009 | Don Schaffner | 420.16 |
| 177118 | 7/23/2009 | Dr. Neil Goldberg | 41.70 |
| 177700 | 10/1/2009 | Dr. Neil Goldberg | 491.40 |
| 177957 | 10/28/2009 | Dr. Neil Goldberg | 526.83 |
| 178245 | 11/11/2009 | Dr. Neil Goldberg | 142.94 |
| 178607 | 12/23/2009 | Dr. Neil Goldberg | 2,035.95 |
| 177105 | 7/23/2009 | EBD Ventures | 37,916.33 |
| 177619 | 9/14/2009 | EBD Ventures | 37,916.33 |
| 177722 | 10/5/2009 | EBD Ventures | 26,422.53 |
| 178104 | 11/4/2009 | EBD Ventures | 41,432.20 |
| 178481 | 12/10/2009 | EBD Ventures | 26,422.53 |
| 178678 | 12/29/2009 | EBD Ventures | 26,422.53 |
| 178794 | 2/3/2010 | EBD Ventures | 0.00 |
| 178795 | 2/3/2010 | EBD Ventures | 26,422.53 |
| 010105 | 12/28/2009 | EBDVSS | 200.00 |
| 010380 | 3/15/2010 | EBDVSS | 100.00 |
| 177747 | 10/7/2009 | Edward Diethrich, MD | 2,000.00 |
| 010102 | 12/24/2009 | Edward Diethrich, MD | 500.00 |
| 010103 | 12/24/2009 | Edward Diethrich, MD | 2,000.00 |
| 010386 | 3/15/2010 | Edward Diethrich, MD | 20,000.00 |
| 010620 | 7/14/2010 | Edward Diethrich, MD | 5,505.00 |
| 177463 | 8/13/2009 | Ernesto Cruz, MD | 1,255.98 |
| 177498 | 8/14/2009 | Ernesto Cruz, MD | 1,664.21 |
| 177838 | 10/19/2009 | Ernesto Cruz, MD | 581.72 |
| 010042 | 12/7/2009 | Ernesto Cruz, MD | 820.00 |
| 177329 | 7/30/2009 | Grayson Wheatley, MD | 388.85 |
| 178256 | 11/11/2009 | Grayson Wheatley, MD | 304.01 |
| 178428 | 12/1/2009 | Grayson Wheatley, MD | 333.30 |
| 010374 | 3/15/2010 | Grayson Wheatley, MD | 250.00 |
| 177614 | 9/11/2009 | Int'l Congress Foundation | 7,000.00 |
| 177200 | 7/23/2009 | Mark Seifert MD | 268.48 |
| 177893 | 10/20/2009 | Mark Seifert MD | 90.27 |
| 178632 | 12/23/2009 | Mark Seifert MD | 345.74 |
| 177646 | 9/23/2009 | Rajagopalan Ravi, MD | 646.40 |
| 177647 | 9/23/2009 | Rajagopalan Ravi, MD | 6.00 |
| 178215 | 11/11/2009 | Rajagopalan Ravi, MD | 5,000.00 |

| CK# | CK Date | Vendor | Amount |
|---|---|---|---|
| 178422 | 12/1/2009 | Rajagopalan Ravi, MD | 545.40 |
| 178620 | 12/23/2009 | Rajagopalan Ravi, MD | 47.63 |
| 178418 | 12/1/2009 | Robert Matthews, MD | 1,769.79 |
| 177331 | 7/31/2009 | Ron Rosenberger | 2,822.34 |
| 177584 | 8/29/2009 | Ron Rosenberger | 5,110.24 |
| 177616 | 9/11/2009 | Ron Rosenberger | 2,838.03 |
| 177711 | 10/2/2009 | Ron Rosenberger | 4,192.33 |
| 177861 | 10/20/2009 | Ron Rosenberger | 1,986.57 |
| 178262 | 11/13/2009 | Ron Rosenberger | 3,018.79 |
| 178309 | 11/20/2009 | Ron Rosenberger | 1,696.63 |
| 178443 | 12/4/2009 | Ron Rosenberger | 1,401.50 |
| 178549 | 12/17/2009 | Ron Rosenberger | 2,342.01 |
| 178698 | 1/8/2010 | Ron Rosenberger | 4,439.05 |
| 178781 | 1/29/2010 | Ron Rosenberger | 1,392.80 |
| 178800 | 2/5/2010 | Ron Rosenberger | 1,225.30 |
| 178821 | 2/18/2010 | Ron Rosenberger | 1,456.80 |
| 178828 | 2/26/2010 | Ron Rosenberger | 1,146.72 |
| 178832 | 3/11/2010 | Ron Rosenberger | 1,444.72 |
| 178833 | 3/19/2010 | Ron Rosenberger | 1,998.94 |
| 178840 | 4/2/2010 | Ron Rosenberger | 2,128.76 |
| 178871 | 4/16/2010 | Ron Rosenberger | 1,606.03 |
| 178880 | 4/23/2010 | Ron Rosenberger | 1,021.80 |
| 178890 | 4/30/2010 | Ron Rosenberger | 1,214.22 |
| 178896 | 5/7/2010 | Ron Rosenberger | 1,052.38 |
| 178964 | 5/14/2010 | Ron Rosenberger | 1,474.90 |
| 178967 | 5/21/2010 | Ron Rosenberger | 0.00 |
| 178968 | 5/21/2010 | Ron Rosenberger | 1,725.04 |
| 178979 | 6/11/2010 | Ron Rosenberger | 1,515.55 |
| 178986 | 6/18/2010 | Ron Rosenberger | 944.57 |
| 179031 | 6/28/2010 | Ron Rosenberger | 1,002.74 |
| 179050 | 7/8/2010 | Ron Rosenberger | 1,394.70 |
| 179052 | 7/16/2010 | Ron Rosenberger | 924.30 |
| 177890 | 10/20/2009 | Shani Saks | 116.66 |
| 178252 | 11/11/2009 | Shani Saks | 58.22 |
| 178624 | 12/23/2009 | Shani Saks | 694.01 |
| 178000 | 10/30/2009 | Tad Diethrich | 13,588.73 |
| 177227 | 7/23/2009 | V & R Ravi | 2,000.00 |
| 177630 | 9/18/2009 | V & R Ravi | 2,000.00 |
| 177847 | 10/20/2009 | V & R Ravi | 2,000.00 |
| 178175 | 11/5/2009 | V & R Ravi | 2,000.00 |
| 178473 | 12/9/2009 | V & R Ravi | 2,000.00 |
| 178749 | 1/15/2010 | V & R Ravi | 2,000.00 |
| 010277 | 2/15/2010 | V & R Ravi | 0.00 |
| 010279 | 2/15/2010 | V & R Ravi | 410.46 |
| 010441 | 3/24/2010 | V & R Ravi | 166.00 |
| 177306 | 7/30/2009 | Venkatesh Ramaiah, MD | 305.47 |
| 177886 | 10/20/2009 | Venkatesh Ramaiah, MD | 84.20 |
| 178249 | 11/11/2009 | Venkatesh Ramaiah, MD | 195.37 |
| 178250 | 11/11/2009 | William J. Rappoport, MD | 100.00 |

| Reimbursement Vendor | Total | Period | Unpaid Amount |
|---|---|---|---|
| AHI Physicians, LLC | 50,000.00 | 7/23/09 - 7/23/09 | - |
| AHI Translational Research | 62,809.95 | 2/15/10 - 6/14/10 | 48,948.50 |
| Arizona Heart Hospital | 5,950.54 | 7/23/09 - 6/25/10 | 25,384.77 |
| Cordan, LLC | 94,000.00 | 9/11/09 - 1/29/10 | 44,941.00 |
| David J. Caparrelli, MD | 100.00 | 11/11/09 - 11/11/09 | - |
| Don Schaffner | 420.16 | 10/29/09 - 10/29/09 | - |
| Dr. Neil Goldberg | 3,238.82 | 7/23/09 - 12/23/09 | 3,949.25 |
| EBD Ventures | 222,954.98 | 7/23/09 - 2/3/10 | 194,096.14 |
| EBDVSS | 300.00 | 12/28/09 - 3/15/10 | 300.00 |
| Edward Diethrich, MD | 30,005.00 | 10/7/09 - 7/14/10 | 74,974.99 |
| Ernesto Cruz, MD | 4,321.91 | 8/13/09 - 12/7/09 | 900.00 |
| Grayson Wheatley, MD | 1,276.16 | 7/30/09 - 3/15/10 | 666.60 |
| Int'l Congress Foundation | 7,000.00 | 9/11/09 - 9/11/09 | - |
| Mark Seifert MD | 704.49 | 7/23/09 - 12/23/09 | 325.51 |
| Rajagopalan Ravi, MD | 6,245.43 | 9/23/09 - 12/23/09 | 1,447.28 |
| Robert Matthews, MD | 1,769.79 | 12/1/09 - 12/1/09 | - |
| Ron Rosenberger | 54,517.76 | 7/31/09 - 7/16/10 | - |
| Shani Saks | 868.89 | 10/20/09 - 12/23/09 | 291.62 |
| Tad Diethrich | 13,588.73 | 10/30/09 - 10/30/09 | - |
| V & R Ravi | 12,576.46 | 7/23/09 - 3/24/09 | - |
| Venkatesh Ramaiah, MD | 585.04 | 4/24/09 - 6/4/09 | 865.76 |
| William J. Rappoport, MD | 100.00 | 7/30/09 - 11/11/09 | - |
| Karen DeWitt | 750.61 | 11/11/09 - 11/11/09 | - |
| Grand Total | 574,084.72 | | |

# United States Bankruptcy Court

## District of Arizona

In re   **Arizona Heart Institute, Ltd.**                     ,    Case No.   **2:10-bk-24062**

                                Debtor             Chapter                   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AHI Physicians LLC**<br>**2632 N 20th St**<br>**Phoenix, AZ 85006** | | **48%** | |
| **EBD Trust**<br>**c/o Edward Diethrich**<br>**5815 N Dragoon Ln**<br>**Paradise Valley, AZ 85253** | | **52%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **August 10, 2010**                 Signature   **/s/ Edward B. Diethrich, M.D.**

                                                        **Edward B. Diethrich, M.D.**
                                                        **President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

<u>**0**</u>   continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## District of Arizona

In re    **Arizona Heart Institute, Ltd.**        Case No.    **2:10-bk-24062**

Debtor(s)        Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Arizona Heart Institute, Ltd.**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**AHI Physicians LLC**
**2632 N 20th St**
**Phoenix, AZ 85006**

**EBD Trust**
**c/o Edward Diethrich**
**5815 N Dragoon Ln**
**Paradise Valley, AZ 85253**

☐ None [*Check if applicable*]

---

**August 10, 2010**

Date

**/s/ C. Taylor Ashworth**

**C. Taylor Ashworth 010143**

Signature of Attorney or Litigant
Counsel for    **Arizona Heart Institute, Ltd.**

**Stinson Morrison Hecker LLP**
**1850 N. Central Ave.**
**Suite 2100**
**Phoenix, AZ 85004-4584**
**602-279-1600 Fax:602-240-6925**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF ARIZONA

| | | |
|---|---|---|
| In re | ) | |
| **Arizona Heart Institute, Ltd.** | ) | |
| | ) | BANKRUPTCY CASE NO. **2:10-bk-24062** |
| | ) | |
| | ) | |
| Debtor(s) | ) | |
| | ) | |

## DECLARATION RE: ELECTRONIC FILING

### PART I - DECLARATION OF PETITIONER:

I [We] _____**Edward B. Diethrich, M.D.**_____ and _____, the undersigned debtor(s), corporate officer or partnership member, hereby declare under penalty of perjury that the information I have given my attorney and the information, including social security numbers, provided in the completed petition, lists, statements and schedules is true and correct. I have reviewed and signed each of the foregoing completed documents and my attorney has provided me with a signed copy of each to retain for my records. I consent to my attorney electronically filing the completed petition, lists, statements and schedules with the United States Bankruptcy Court. I understand that this **DECLARATION RE: ELECTRONIC FILING** is to be filed with the Clerk after all schedules and statements have been filed electronically but, in no event, no later than 20 days after the date the petition was filed or, in the event an extension has been granted, no later than 5 days after the schedules and statements are filed. I understand that failure to file the signed original of this **DECLARATION** will cause my case to be dismissed without further notice.

☐ [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of 11 United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. I request relief in accordance with the chapter specified in the petition.

**DATED:** __**August 10, 2010**__

Signed: _____     _____

     Debtor                                                    Joint Debtor

(If joint case, both spouses must sign)

_____
**Edward B. Diethrich, M.D.**
Authorized Corporate Officer or Partnership Member

### PART II - DECLARATION OF ATTORNEY:

I declare as follows:     The debtor(s) will have signed this form before I submit the petition, schedules and statements. I will give the debtor(s) a copy of all forms and information to be filed with the United States Bankruptcy Court and have complied with all other requirements in the most recent Interim Operating Order. If an individual, I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of Title 11, United States Code, and have explained the relief available under each such chapter.

**DATED:** __**August 10, 2010**__                    _____

                                      **C. Taylor Ashworth 010143**
                                             Attorney for Debtor(s)
                                      **1850 N. Central Ave.**
                                      **Suite 2100**
                                        **Phoenix, AZ 85004-4584**
                                        **602-279-1600 Fax:602-240-6925**

Exhibit 1
(FILE ORIGINAL WITH COURT. DO NOT FILE ELECTRONICALLY)